# Exhibit 1

DEFENDANT METROPOLITAN LIFE INSURANCE COMPANY'S
DESCRIPTION OF EXPERT TESTIMONY AND EXPERT
REPORT FOR RICHARD COHEN, M.D., MPH

The address of Richard Cohen, M.D., MPH, is 19242 Panorama Drive, Saratoga, CA 95070.

Dr. Cohen is an occupational medicine physician. He is expected to testify on matters relating to occupational medicine and state-of-the-art.

Dr. Cohen is qualified to testify as an expert on the basis of his special knowledge, skill, education, training and experience in the field of occupational medicine and public health. He received his Medical Degree from the University of Michigan and a Masters of Public Health in Epidemiology from the University of California, Los Angeles School of Public Health. Dr. Cohen is Board-certified in the fields of general preventive medicine and occupational medicine by the American Board of Preventive Medicine. Dr. Cohen practices in the area of occupational medicine and industrial toxicology as a consultant for government entities, private enterprises and individuals.

Dr. Cohen is expected to testify about the state of medical and scientific literature as it relates to asbestos and health, presently and throughout the 20th century.

The facts known to this expert that relate to, or form the basis of, his opinions or mental impressions include published articles in the medical and scientific literature, government reports, documents produced and published by business and trade organizations, and nonscientific publications (newspapers, encyclopedias, etc.) pertaining to asbestos and health. Additional facts known to this expert were obtained through education, training and experience as a medical doctor in the field of occupational medicine and epidemiology. The exhibits this

expert will use to support the aforementioned facts will be made available for production in accordance with Rule 34 of the Federal Rules of Civil Procedure.

Dr. Cohen will opine that the generally-accepted and prevailing medical and scientific knowledge concerning asbestos-related health risks arose from publications generated by scores, if not hundreds, of researchers, and was not dependent on Metropolitan Life. He will opine that the association between asbestos and asbestosis was known by the early-1930s; between asbestos and lung cancer by the early-1950s; and between asbestos and mesothelioma by 1960. The scientific evolution of these associations was in the public domain. In connection with this testimony, Dr. Cohen will address various historical studies that purported to study the effects of asbestos, including report published by Braun and Truan entitled "An Epidemiological Study of Lung Cancer in Asbestos Miners," A.M.A. Archives of Industrial Health, 17:634-653 (June 1958). Dr. Cohen will testify that he is not aware of any involvement by Metropolitan Life in the preparation or publication of this study, which in his opinion did not affect the by then widely held belief and understanding that asbestos exposure caused lung cancer.

Dr. Cohen will further opine that Metropolitan Life's publications in the 1930s and 1940s discussed and warned of the hazards of dust, including asbestos, and were consistent with medical knowledge at the time. He will testify that he is unaware of any significant publications by Metropolitan Life after 1950 regarding asbestos. Additionally, he will opine that the threshold limit value for asbestos adopted by the American Conference of Governmental Industrial Hygienists, and exposure standards implemented in various states, initially were predicated principally on the work of Dreessen (1938), and at all times were unaffected by publications by Metropolitan Life or its employees.

- 2 -

Additionally, as necessary and appropriate, Dr. Cohen will opine that it is not the responsibility of outside consultants or insurance companies to address and control the health hazards of employees in the work place. He will also opine that it is the responsibility of the employer, not outside consultants or insurance companies, to educate, train and protect its employees with respect to work place hazards, including asbestos.

Dr. Cohen may also testify in rebuttal to plaintiffs' witnesses.

This expert's hourly rate to be paid for his study and testimony in this case is $600 per hour.


I hereby certify that I have read the foregoing report and agree that it accurately describes the area and contents of my expected expert testimony in this case.


Richard Cohen, M.D., MPH

Dated: _8 - 9 - 12_

<u>CURRICULUM VITAE</u>

Richard Cohen, M.D., M.P.H.

P. O. Box 3717
Saratoga, CA  95070
(408) 395-9379 (Office)

<u>EDUCATION</u>

| | | |
|---|---|---|
| College | University of Michigan | 1964-1967 |
| Medical School-M.D. | University of Michigan | 1967-1971 |
| Internship | General Rose Memorial Hospital Denver, CO (Rotating) | 1971-1972 |
| Graduate Degree-M.P.H. | University of California, Los Angeles School of Public Health; (Epidemiology) | 1974-1975 |
| Residency | University of California, Los Angeles, School of Public Health (Preventive and Occupational Medicine) | 1974-1977 |

<u>LICENSE</u>

| | |
|---|---|
| California, | 1973 |

<u>BOARD CERTIFICATION</u>
American Board of Preventive Medicine
  - General Preventive Medicine                                  1977
  - Occupational Medicine                                         1982

<u>HONORARY SOCIETIES AND AWARDS</u>

William J. Bronstrom Memorial Prize, University of Michigan, 1967
Delta Omega Society, UCLA, 1975
American College of Preventive Medicine, 1977
American Academy of Occupational Medicine, 1984

<u>WORK EXPERIENCE</u>:

<u>Private Practice of</u>                                                      1981-Present
<u>Occupational Medicine and Industrial Toxicology</u>

      Provide consultative services to industrial and other clients regarding occupational medicine and industrial toxicology.  Included are interpretation and application of OSHA occupational health standards, and workplace assessment and recommendations regarding existing health hazards; interpretation of industrial hygiene data with assessment of health risk; recommendations for preplacement, periodic or other medical surveillance evaluations; review and approval of protocols and procedures for diagnosis and primary care by occupational health nurses and first responders; interpretation of biological monitoring and medical surveillance data with recommendations, where appropriate, for further actions regarding health hazard identification and control; development of

Richard Cohen  MD  MPH                                                     1

administrative policies and procedures for management of occupational health programs; analysis of injury and exposure data with recommendations, where indicated; development of programs for management and employee training in medical, safety and industrial hygiene; assistance with the development, and implementation of occupational health programs including patient evaluation, toxicity assessment, employee assistance and workers' compensation claims management; research or investigation in industrial toxicology including investigation of illness clusters, ergonomic exposures and scientific literature review; provide expert testimony in epidemiology and industrial toxicology; individual patient evaluation to determine the presence of acute or chronic occupational illness; assessment and primary care of acute exposure to toxic substances; evaluation of job related disabilities in conjunction with workplace ergonomic or chemical exposures; performance of preplacement and/or medical surveillance physical examinations with interpretation of laboratory data. Teaching medical professionals industrial toxicology, response to industrial medical emergencies, industrial spirometry, medical aspects of noise induced hearing loss and physical assessment for nurses.

<u>Clinical Professor</u>                                                                                                      1998-Present
Division of Occupational and Environmental Medicine,
Department of Internal Medicine
School of Medicine
University of California, San Francisco

     Provide instruction as part of post-doctoral residency or fellowship training to physicians on subjects including industrial toxicology, occupational infections, ionizing radiation, non-ionizing radiation, preventive health programs, genetic screening, health hazards of biotechnology, and occupational medicine practice; serve as a mentor to occupational medicine residents for operational research and occupational medicine practice.

<u>Director, Corporate Health & Safety,</u> Varian Associates, Inc.                                   1981-1999

     Direct corporate medical, safety, industrial hygiene, and loss prevention programs and functions at a Fortune 500 diversified electronics manufacturing firm. Manage a staff of occupational health nurses, industrial hygienists, safety and fire professionals and administrative support personnel. Provide counsel and technical expertise to line management including the development of company-wide policies and procedures. Fulfill responsibilities of the Medical Director and provide expertise in occupational medicine and in industrial toxicology. Supervise and conduct health and safety audits including assessment of compliance with OSHA and company health and safety requirements with recommendations to achieve compliance where indicated. As a direct report to the Vice President of Human Resources, participate as an active member of the Human Resource executive staff interacting with all other major corporate functions and executives.


Director of California Occupational                                                                          1980-1981
<u>Medical Consultants</u>

     Provide occupational medicine consultation similar to that described above under "Private Practice" and develop, implement and direct Fit-Med, an executive health examination and counseling center

<u>Assistant Chief Environmental Health Service</u>(Active Duty-Commander, USN)          1977-1980
Naval Regional Medical Center
San Diego

     Commander, United States Navy, Medical Corps, acting as infectious disease and occupational health epidemiologist for shore-based active duty Navy and civilian facilities in San Diego; provide technical and administrative guidance to the occupational medicine program servicing approximately 90,000 military and 30,000 civilian workers in San Diego; clinical evaluation of patients referred from other physicians for possible occupational illness; teaching industrial toxicology and occupational medicine to physicians, nurses, safety personnel and line supervisors; Advise senior and flag officers regarding preventive and occupational medicine; instructor in industrial toxicology at San Diego Community College and UCSD; clinical instructor University of California San Diego, School of Medicine; management of a department which included 8 industrial hygienists,

Richard Cohen  MD  MPH                                                                                                  2

approximately 15 sanitarians, 2 nosocomial infection nurses, industrial hygiene laboratory staff and administrative support personnel.

Residency-Preventive and Occupational Medicine   1974-1977

      Post-doctoral training ( residency) in preventive and occupational medicine at the UCLA School of Public Health.  The first year included achievement of a Masters in Public Health specializing in epidemiology.  The second and third years consisted of field experience including assignments as the Assistant Chief of the Long Beach City Health Department, training at the Long Beach Naval Shipyard in occupational health and epidemiology, consultation to the Los Angeles Department of Health Services in Infectious Disease and Public Health Administration and work as the nosocomial infection epidemiologist for LA County-USC Medical Center.

Kaiser Permanente, West Los Angeles                1975-1977
Urgent Care Clinic Physician

Diagnosis and treatment of non-traumatic/urgent care adult medical illness.

General Medical Officer, U.S. Navy(Lt)                                    1972-1974

General practice of medicine aboard ship and ashore including urgent care and emergency medicine.  (Active duty Lieutenant, MC, USNR)


PROFESSIONAL ORGANIZATIONS

American College of Toxicology, 1980-2002
American Occupational Medicine Association, 1979-1989
American Industrial Hygiene Association, 1983-1991
Western Occupational Medicine Association, 1979-2004
Western Occupational Medicine Association, Board of Directors, 1985-1989
American College of Occupational and Environmental Medicine 1989-2004


PROFESSIONAL/COMMUNITY ACTIVITIES

Environmental Health Task Force, San Diego Lung Association, 1978-1980
Epidemiology Masters Degree Committee, UCSD, School of Medicine, 1978-1980
Cal/OSHA Advisory Committee on Trichloroethylene, 1980-1981
Bay Area Electronics Safety Group, 1980-1990
University of California, San Francisco, School of Medicine, Occupational
Medicine Residency Advisory Committee, 1984-1986, 1999-
Cal/OSHA Director's Advisory Committee, 1985-1987, 1990-1991
Cal/OSHA Airborne Contaminants Advisory Committee, 1997-2004
UCSF Occupational Medicine Residency Curriculum Committee, 1998-1999
Editorial Advisor (Manuscript Reviewer), International Journal of Occupational and Environmental Health, 1995-2004
Editorial Advisory Board, Official Disability Guidelines, 1997-


PUBLICATIONS

Cohen, R., Mackey, K., Hymenolepis Diminuta Unresponsive to Quinacrine, West J. Med., 127: 340-341, October 1977

Coyne, J., Cohen, R., Computer Assistance of the Infection Control Practitioner.  Presented at the annual meeting of the Association of Practitioners of Infection Control, Houston, May 1979

Richard Cohen  MD  MPH                                                                                          3

Cohen, R., Industrial Toxicology:  A Practical Approach. Occupational Health Nursing, 28:9-12, June 1980

Cohen, R., Occupational Biologic Hazards. Occupational Health Nursing, 28:20-24, August, 1980

Cohen, R., Responding to Toxic Exposure Emergencies. Occupational Health and Safety, 49:35-37, October 1980

Cohen, R., Organic Solvents:  Avoiding Unsafe Solutions. Occupational Health and Safety, 50:14-19, May 1981

Cohen, R., Occupational Lung Disease, Pneumoconioses. Occupational Health Nursing, 29:10-13 April 1981

Cohen, R., Toxic Exposures - What To Do. National Safety News, 124:59-61, October 1981

Cohen, R., Toxicology of Industrial Metals - Inorganic Lead. Occupational Health Nursing, 30:25-28, November 1982

Cohen, R., Medical Surveillance - Which Tests?
Occupational Health Nursing, 32:244-247, May 1984

Cohen, R., Reversible Subacute Ethylene Glycol Monomethyl Ether Toxicity Associated with Microfilm Production:  A Case Report. American Journal of Industrial Medicine, 6:441-446, 1984

Cohen, R., Radiofrequency and Microwave Radiation in the
Microelectronics Industry, Occupational Medicine:
State of the Art Reviews, The Microelectronics Industry, 1(1):145-154,
January 1986

Cohen R, Contributing Author, Current Medical Diagnosis and Treatment 1987, Krupp MA, et al, (eds.) Appleton-Lange, 1987.

Palchak, RB, Cohen, R., Ainslee, M., Hoerner, CL, Airborne Endotoxin Associated with Industrial-Scale Production of Protein Products in Gram Negative Bacteria, Am. Ind. Hyg. Assoc. J., 49(8):420-421, 1988

Palchak, RB, Cohen, R., Hoerner, CL, Ainslie, M, Letter,
American Industrial Hygiene Association Journal (50), A-596, August 1989

Cohen, R., Adams, R., Radiation, (in) Occupational Skin Disease,
2nd Edition, Adams, R., 65-72, W.B. Saunders 1990

Cohen, R., Injuries Due to Physical Hazards, Chapter 11, (in) Occupational
Medicine, LaDou, J. (ed.), 106-131, Lange, 1990

Cohen, R., Occupational Infections, Chapter 15, (in) Occupational
Medicine, LaDou, J. (ed.), 170-182, Lange, 1990

LaDou J, Cohen R, Disorders Due to Physical Agents, Chapter 32, (in) Current Medical Diagnosis and Treatment 1990, Schroeder SA, et al, (eds.); Appleton-Lange, 1990; 1074-1092.

Palchak, RB, Cohen, R, Jaugstetter, J, A Threshold for Airborne Endotoxin Associated with Industrial-Scale Production of Proteins in Gram-Negative Bacteria Developments in Industrial Microbiology, Vol. 31:199-203, 1990

Cohen, R., Hoerner, CL, Occupational Health Perspective:  Recombinant DNA Technology, BioPharm, 7(5):28-40, June, 1994

Cohen, R., Wald, PH, Microwave, Radiofrequency and Extremely-Low-Frequency Energy, Chapter 15, in Physical and Biological Hazards of the Workplace, Wald PH, Stave GH.  Van Nostrand Reinhold, New York p.203-315, 1994

Cohen Richard, Balzer Kameron, Industrial Toxicology, Chapter 6 (in) Fundamentals of Industrial Hygiene, 4th Edition, Plog, BA, Niland, J, Quinlan, PJ (eds.), National Safety Council, Itasca Illinois, p123-152, 1995

Cohen, R., Moellekin B., Disorders Due to Physical Agents, Chapter 37, Current Medical Diagnosis and Treatment, 1365-1385, Lange, 1996 (and all subsequent editions through 2007).

Cohen Richard, Hoerner Carol, Recombinant DNA Technology:  A 20-Year Occupational Health Retrospective, Reviews on Environmental Health 11:149-165, 1996

Cohen, R., Ergonomics Program Development:  Prevention in the Workplace, AIHA Journal (58):145-149, 1997

Cohen R, Radiation Effects, Physical Causes and Radiation Effects, Chapter 3,  (in)Adams R, Occupational Skin Disease, 3rd Edition, , 58-64, W B Saunders, 1999..

Cohen R, Wald PH, Microwave, Radiofrequency and Extremely Low Frequency Energy, Chapter 15, (in) Physical and Biological Hazards of the Workplace, 2nd Edition, Wald PH,  Stave GM, (eds),  267-279, Wiley, 2002.

Cohen R, Industrial Toxicology, Chapter 6. (in) Fundamentals of Industrial Hygiene 5th Edition, Plog BA(ed). 123-148, National Safety Council Press, 2002.

Cohen R, Injuries Due To Physical Hazards, Chapter 11, (in) Current Occupational & Environmental Medicine, LaDou, J. (ed.), 122-152, McGraw-Hill, 2004

Cohen R, Estacio PL, Occupational Infections, Chapter 17, (in) Current Occupational & Environmental Medicine, LaDou, J. (ed.), 268-286, McGraw-Hill, 2004

Cohen R, Moellekin B, Disorders Due to Physical Agents, Chapter 38, Current Medical Diagnosis and Treatment, 2007, 46th Edition, 1621-1638, McGraw Hill, 2007.

Cohen R, et al,  Development of Permissible Exposure Limits: the California Experience. Int J Occup Environ Health 2006; 12:242;247.

Cohen R, Horie S, Injuries Due To Physical Hazards, Chapter 11, (in) Current Occupational & Environmental Medicine, LaDou, J. (ed.), 122-150, McGraw-Hill, 2007

Cohen R, et al, Keeping Up with Science: Developing PELs in California. The Synergist 2007; 18:32-35.

Cohen R, Contributing Author, Current Consult Medicine 2007, Papadakis MA, McPhee SJ(eds.), McGraw-Hill, 2007.

Cohen R, Industrial Toxicology, Chapter 6. (in) Fundamentals of Industrial Hygiene 6th Edition, Plog BA(ed). 123-147, National Safety Council Press, 2012.

Richard Cohen MD MPH
July 1, 2011

## BIBLIOGRAPHY

Richard Cohen, M.D., M.P.H.
July 1, 2011

1.  Annual Report of the Chief Inspector of Factories and Workshops, 1898, Part II, p. 171-2, H.M. Stationery Office

2.  Effect of Asbestos Dust on Workers' Health in Asbestos Mines and Factories, The Labour Gazette, 1912 Feb; p.761-762.

3.  Hoffman, FL, Mortality From Respiratory Diseases in Dusty Trades (Inorganic Dusts), U.S. Dept of Labor, Bureau of Labor Statistics, 1918; 231:35-47 and 163-181.

4., Cooke, WE, Fibrosis of the Lungs Due to the Inhalation of Asbestos Dust. British Medical Journal, Memoranda, 1924 July 26, p. 147.

5.  Kober GM, Hayhurst ER, (eds.), Industrial Health, P Blakiston's Son & Co. Philadelphia, 1924, p. 24.      *

6.  Cooke WE, Pulmonary Asbestosis. British Medical Journal 1927 Dec 3; p. 1024-1025.

7.  McDonald S, Histology of Pulmonary Asbestosis. British Medical Journal 1927 Dec 3; p.1025-26.

8.  Oliver T, Clinical Aspects of Pulmonary Asbestosis. British Medical Journal 1927 Dec 3; p. 1026-27.

9.  Fellowship and Subscription Dues Now Payable, Association News, JAMA 1928 Dec 13.

10. Pulmonary Asbestosis, Journal of the American Medical Assn. (editorial) 1928, 90(2):119-120.

11. Simson RW, Pulmonary Asbestosis in South Africa, British Medical Journal 1928, p. 885-887.

12. Haddow AC, Asbestos Dust, Lancet 1929 Aug 3; p.230-231.

13. Wood WB, Pulmonary Asbestosis, Tubercle 1929 May10; p.353-363.

14. Asbestos: A Monthly Market Journal, 1930 Mar; 11(9).

15. Health and Industrial Hygiene – Pulmonary Asbestosis, Monthly Labor Review, U.S. Bureau of Labor Statistics, 1930; 31:74-6.

Richard Cohen MD MPH
July 1, 2011

16. Journal of American Medical Assn. Foreign Letters, Compensation Act to be Extended to Asbestosis, 1930 June 28; p.2078.

17. Journal of American Medical Assn., Current Comment, Pulmonary Asbestosis, 1930; 95(19):1431.

18. Merewether, ERA, The Occurrence of Pulmonary Fibrosis and Other Pulmonary Affections in Asbestos Workers. J Industrial Hygiene 1930 May; 12(5):198-257; Jun; 12(6):239-257.

19. Merewether ERA, Price CW, Report on Effects of Asbestos Dust on the Lungs and Dust Suppression in the Asbestos Industry. His Majesty's Stationery Office, London, 1930; p.1-34.

20. Mills RG, Pulmonary Asbestosis: Report of a Case. Minnesota Medicine 1930 Jul; 495-9.

21. Occupation and Health – Encyclopedia of Hygiene, Pathology and Social Welfare Vol 1, A-H, International Labour Office, Geneva, 1930; p.189-191.

21 A. The "Pulmonary Asbestosis" Menace. The Asbestos Worker. 9(9):9-11. 1930.

22. Asbestos Dust in Factories, London Times, July 17, 1931.

23. Asbestos Indust. Law U.K. Regulation, Asbestos Industry 1931; 1140:181-185.

24. Gardner LU, Cummings DE, Studies on Experimental Pneumonokoniosis. VI. Inhalation of Asbestos Dust: Its effect upon Primary Tuberculous Infection. Journal Industrial Hygiene 1931 Feb; 13(2):65-114; 1931 Mar; 13(3):97-114.

25. Stewart HL, Bucher CJ, Asbestosis: Report of two cases. Arch Path 1931; 12:909-16.

26. Willson R, The very Least an Employer Should Know About Dust and Fume Disease. Safety Engineering 1931 Nov; 62(5):317-318.

27. Gordon B, Pulmonary Asbestosis. Pennsylvania Medical Journal 1932 June; 35:637-9.

28. Memorandum on the Industrial Disease of Silicosis and Asbestosis. His Majesty's Stationery Office, London, 1932, 1-17.

29. Recent Studies of Pulmonary Asbestosis in Germany, US Bureau of Labor Statistics, Monthly Labor Review 1932; 35(9-32):541-2.

30. Wilcox FM, Industrial Commission of Wisconsin, Proceedings of Conference Concerning Effects of Dusts Upon the Respiratory System, 1932; p.167-207.

31. Donnelly J, Pulmonary Asbestosis, Am J Pub Hlth 1933; 23:1275-1281.

Richard Cohen MD MPH
July 1, 2011

32. Merewether ERA, Memorandum on Asbestosis. Tubercle 1933 Nov; p.69-81; Dec:p.100-118; 1934 Jan:p.152-159.

33. Asbestos, The Industrial Bulletin, 1934 Apr; 13(4):95.

34. Ellman P, Pneumonoconiosis Part III – Pulmonary Asbestosis. Br J Radiology 1934 May; 7:281-295.

35. Wood WB, Gloyne SR, Pulmonary Asbestosis, The Lancet, 1934 Dec 22; p.1383-1385.

36. Bloomfield JJ, When is Dust Control Effective? National Safety News 1935 Dec; p.17-18,64.

37. Fulton WB, et al, Asbestosis, Commonwealth of Pennsylvania, Dept Labor and Industry, Special Bulletin 1935 Sep 20; 42:1-35.

38. Gloyne SR, Two Cases of Squamous Carcinoma of the Lung occurring in Asbestosis. Tubercle 1935 Oct; p.5-10.

39. Hurlbut CS, Williams CR, The Mineralogy of Asbestos Dust. J Ind Med 1935 Nov; 17(6):289-293.

40. Lanza AJ, et al, Effects of the Inhalation of Asbestos Dust on the Lungs of Asbestos Workers. Public Health Reports 1935 Jan 4; 50(1):1-12.

41. Lynch KM, Pulmonary Asbestosis III: Carcinoma of Lung in Asbestos-Silicosis, Am J Cancer 1935; 24:56-64.

42. Proceedings of the Fifteenth Annual Meeting of the Assoc of Am Railroads, Medical and Surgical Section, June 10-11, 1935.

43. Wood WB, Gloyne SR, Pulmonary Asbestosis: A Review of One Hundred Cases. Ind Hygiene 1935 Apr; 10(4):219-220.

43 A. Dusts, Fumes, Vapors and Gases Safety Orders, Industrial Accident Commission, State of California, December 28, 1936, pages 3-12.

44. Kintz GM, Forler HC, Some Problems of Respiratory Protection in the Petroleum Industry with Suggestions for their Solution. US Bureau of Mines, Information Circular, 1936 Nov, p. 1-12.

45. Lanza AJ, Dust Diseases as They Affect the Construction Industry, Transactions of the 25th National Safety Congress, National Safety Council 1936; p.244-246.

46. Meller HB, Air Contaminants that Affect Health. National Safety News 1936 Dec; 34(6):34-36.

Richard Cohen MD MPH
July 1, 2011

47. Sappington CO, Banish the Dust Hazard. Mill & Factory 1936 Mar; 69-71, 150-151.

48. Proceedings of the Association of American Railroads, Medical and Surgical Section, 1937, p.20.

49. Bonsib RS, Dust Producing Operations in the Production of Petroleum Products and Associated Activities. Standard Oil Company Bulletin July 1937; p.1-82.

50. Page RT, Bloomfield JJ, A Study of Dust Control Methods in an Asbestos Fabricating Plant. U.S. Public Health Reports 1937 Nov 26; p.1713-1727.

51. Occupational Disease Hazards – Asbestosis. The Employers' Group, Engineering Manual 1937 Jun1; p.i-ii,1-2.

52. Dreessen WC, A Study of Asbestosis in the Asbestos Textile Industry. Public Health Bulletin No 241, U.S. Treasury Dept, August 1938, p.1-126.

53. Lanza AJ, Silicosis and Asbestosis, Oxford University Press, 1938; p.22-23, 58-63, 174-175, 244-7, 384-391, 400-401, 418-421.

54. Nordmann M, Occupational Cancer in Asbestos Workers. Abstract of the Literature of Industrial Hygiene, Supplement to J Industrial Hygiene and Toxicology 1938; 20:184.

55. Asbestosis, Encyclopedia Americana, 1939.

56. Dusts, Fumes, Vapors and Gases Safety Orders, Industrial Accident Commission, State of California, November 22, 1939, p 1-18.      *

57. Industrial Dust, National Safety Council, Health Practices Pamphlet, Number 4, 1939; p.1-11.

58. George AW, Leonard RD, An X-ray Study of the Lungs of Workmen in the Asbestos Industry, Covering a Period of Ten Years. Radiology 1939 Aug; 33:196-202.

59. Silicosis. 1939 Britannica Book of the Year.

60. Asbestosis in Brake-Belt Grinders and Drillers. Government Counsel for Industry Dr.med Brachmann, Dresden, 1940.

61. Dublin LI, Vane RJ, Occupation Hazards and Diagnostic Signs – A Guide to Impairments to be Looked for in Hazardous Occupations. U.S. Dept Labor, Division of Labor Standards, Bulletin No. 41, 1941, p.2,4, 25.

62. Cook WA, The Occupational Disease Hazard. Industrial Medicine 1942; 11(4):192-197 (Includes "Plant Hygiene Studies", p.197).      *

4

Richard Cohen MD MPH
July 1, 2011

63. Holleb HB, Bronchiogenic Carcinoma in Association with Pulmonary Asbestos. Am J Pathology 1942; p.123-131.

64. Kuhn A, Illness Among Dock Workers at Wilhelmshaven with Special Reference to Industrial Accidents and Diseases (from 1930 to 1938), Bulletin of Hygiene, 1942;17(12):819-821.

64 A. Minimum Requirements for Safety and Industrial Health in Shipyards. Stenographer's Minutes. December 7, 8. 1942.

65. Safe Practice Bulletin No. 42. Occupational Disease Prevention, Commonwealth of Pennsylvania; April 1942. p 1-5(14 pages).   *

66. Gafafer WM(ed.), Manual of Industrial Hygiene. W B Saunders, Philadelphia,1943.*

67. Minimum Requirements for Safety and Industrial Health in Contract Shipyards, U.S. Gov Printing Office, 1943, p.1-35.

68. Minimum Requirements for Safety and Industrial Health in Contract Shipyards, Journal of Industrial Medicine 1943 Apr; 12(4):259-260.

68 A. Wartime Operations Emphasize Industrial Hygiene Problems of Asbestos Industry. Illinois Labor Bulletin; 3(8):10, February 28, 1943

69. Environmental Cancer, Editorial, JAMA 1944 Nov 25; 126:836.

70. Hutchinson FW, Dust as an Industrial Health Hazard. Heating and Ventilating 1944 Jun; 41(6):34, 57-61.

71. Wedler HW, Asbestosis and Pulmonary Carcinoma. Bulletin of Hygiene 1944 May; p.362.

71 A. Drinker P, (Letter), United States Maritime Commission, 21 September, 1945.

71 B. Dusts, Fumes, Vapors and Gases Safety Orders, Industrial Accident Commission, State of California, July 20, 1945, pages 3-21; Supplement, pages 1-8

72. Proceedings Tenth Annual Meeting of Industrial Hygiene Foundation of America, Inc., Part IV, Nov 14-15,1945.

73. Annual Report of chief Inspector of Factories for the Year 1945, His Majesty's Stationery Office, London, 1946, p.13-14.

74. Fleischer WE, A Health Survey of Pipe Covering Operations in Constructing Naval Vessels. Journal of Industrial Hygiene and Toxicology 1946; 28(1):9-16.

75. Hemeon WCL, Report of Preliminary Dust Investigation for Asbestos Textile Institute, Industrial Health Foundation of America, June, 1947 Pittsburgh.

5

Richard Cohen MD MPH
July 1, 2011

76. Lynch KM, Asbestosis: VI. Analysis of Forty Necropsied Cases, Diseases of the Chest 1948 Nov-Dec; XIV:874-889.

77. Annual Report of the Chief Inspector of Factories For the Year 1947. His Majesty's Stationery Office, London, 1949 p.79-81.

78. Asbestosis and Cancer of the Lung. Editorial, JAMA 1949 Aug 13; p.1219-1220.

79. Canepa G, Asbestosis in Port Workers. Journal of Legal Medicine and Insurance 1949 Jul-Dec; XII(Second Series)(3-4):188-205.

80. Conklin G, Cancer and Environment. Scientific American 1949; 180(1):11-15.

81. Kaempffert M, What We Know about Cancer. New York Times June 26, 1949. SM 14.

82. Report of the Secretary: Membership and Fellowship. JAMA 1949 Nov 5; 141(10):665.

82 A. Safety Code for the Prevention and Control of Occupational Diseases. Industrial Accident Commission, State of Oregon. September 1, 1949.

83. Wyers H, Asbestosis. Postgraduate Medical Journal 1949 Dec; p.631-638.

84. Hueper WC, Environmental Cancer Hazards Caused by Industrial Air Pollution, Archives of Industrial Hygiene and Occupational Medicine, 1950; 2:325-328.

85. Hueper WC, A Methodology for Environmental and Occupational Cancer Surveys. Public Health Technical Monograph No. 1, 1950;1-37.

86. Vorwald AJ, Pneumoconiosis. Paul B. Hoeber, Inc. 1950, p.567-573.

86 A. Accident Prevention Manual. National Safety Council. 1951.

87. Owen TK, Carcinoma and Asbestosis of the Lung: Report of a Case. Br J Cancer 1951; 5(4):382-383.

88. Stoll R, Bass R, A, Angrist AA, Asbestosis Associated with Bronchogenic Carcinoma: Case Reports, A.M.A. Archives of Internal Medicine 1951; p.831-834.

89. Bohme A, Results of Periodical Examinations of Workers in an Asbestos Factory. Occupational Hygiene and Toxicology 1951; 26(5):511.

90. Chapman JS, *Principles of Internal Medicine* The Blakiston Company, Philadelphia, 1951, p.770-772.

6

Richard Cohen MD MPH
July 1, 2011

91. Gloyne ST, Pneumoconiosis: A Histological Survey of Necropsy Material in 1205 Cases, Lancet 1951 Apr 14; p.810-814.

92. Vorwald AJ, Experimental Studies of Asbestosis. Archives of Industrial Hygiene and Occupational Medicine 1951 Jan; 3(1):1-43.

93. Encyclopaedia Britannica, 1952, Volume 4, p.731.

93A. Safety and Health Standards. For Contractors performing federal supply contracts under the Walsh-Healy Public Contracts Act. United States Department of Labor, United States Government Printing Office, Washington, 1952.

94. Symposium on the Endemiology of Cancer of the Lung, Council of the International Organizations of Medical Sciences, Louvain, Belgium, July 21-24, 1952.

95. Isselbacher KJ, Asbestosis and Bronchogenic Carcinoma. American Journal Medicine 1953 Nov; p.721-732.

96. Physician Says Smoking May Cause Lung Cancer. Los Angeles Times January 23, 1953; 21.

97. Weiss, A, Pleurakrebs bei Lungenasbestos, In vivo Morphalogische Gesichert. (Cancer of the Pleura in Conjunction with Lung Asbestosis Morphologically Proven in Vivo.)Die Medizinische 1953 Jan 17; 3:93-94.

98. A Frank Statement to Cigarette Smokers, Tobacco Industry Research Committee, January 4, 1954.      *

98 A. Breslow, L, Occupations and Cigarette Smoking as Facotors in Lung Cancer. Am J Public Health 1954; 44:171-181.

99. Bonser GM, Occupational Cancer of the Urinary Bladder in Dyestuffs Operatives and of the Lung in Asbestos Textile Workers and Iron-Ore Miners. Am Journal of Clinical Pathology 1955 Feb; 25(2):126-134.

100. Doll R, Mortality from Lung Cancer in Asbestos Workers. British Journal Industrial Medicine 1955; 12:81-86.

100A. General Industry Safety Orders; Control of Hazardous Substances; Article 81, Dusts, Fumes, Mists, Vapors and Gases. 1-22-1955, pages 432.165-432.173.

101. Illson M, Cancer of the Lungs Called 'Epidemic'. New York Times June 3, 1955; 25.

102. Silicosis, Asbestosis and Cancer of the Lung. Am J of Clinical Pathology (editorial) 1955 Dec; 25(12):1388-1390.

7

Richard Cohen MD MPH
July 1, 2011

103. Frost J, Georg J, Moller PF, Asbestosis with Pleural Calcification among Insulation Workers.Danish Medical Bulletin 1956 Nov; 3(7):202-204.

103 A. Stokinger, HE, Industrial Hygeine Association Quarterly, 17(3):284-286, 1956.

104. Thomas DLG, Asbestosis. The Medical Journal of Australia. 1957 Jan 19; p.76-77.

105. Asbestos. Industrial Hygiene Journal 1958 Apr, p.161-163.

106. Braun DC, Truan TD, An Epidemiological Study of Lung Cancer in Asbestos Miners. A.M.A. Archives of Industrial Health 1958 Jun; 17:634-653.

106 A. Occupational Health Regulations. Maximum Permissible Concentrations of Atmospheric Contaminants in Places of Employment. Texas State Department of Health, Austin, July, 1958.

107. Bishop JE, Technology's Advance Boosts On-job Health Problems for Industry. Wall Street Journal April 7, 1959; 1.

108. Job Relationship to Cancer Sought. New York Times April 7, 1959; 30.

109. Dunn ED Jr, Linden G, Breslow L, Lung Cancer Mortality Experience of Men in Certain Occupations in California. American Journal of Public Health 1960; 50:1475-1487.

110. Eisenstadt HB, Wilson FW, Primary Malignant Mesothelioma of the Pleura. The Journal-Lancet 1960 Nov; p.511-514.

111. Flemming AJ, D'Alonzo CA, *Modern Occupational Medicine*:1960; p.463-470

112. Keal EE, Asbestosis and Abdominal Neoplasms. The Lancet 1960 Dec 3; p.1211-1216.

113. Wagner JC, Diffuse Pleural Mesothelioma and Asbestos Exposure in the North Western Cape Province. Brit J Industr Medicine 1960; 17:260-271.

114. Hueper WC, Carcinogens in the Human Environment. Archives of Pathology 1961 Mar; 71:237-267.

115. Cordova JF, Asbestosis and Carcinoma of the Lung. Cancer 1962 Nov; 15(6):1181-1187.

116. Wagner JC, Experimental Production of Mesothelial Tumours of the Pleura by Implantation of Dusts in Laboratory Animals. Nature 1962 Oct 13; 196(4850):180-181.

117. Wagner JC, Histochemical Demonstration of Hyaluronic Acid in Pleural Mesotheliomas. J Path Bact 1962; 84(73):73-78.

Richard Cohen MD MPH
July 1, 2011

118. Construction Health Hazards. Michigan's Occupational Health, Michigan Dept
     Health 1963 Spring; 8(3):1-8.

119. Hemeon WCL, *Plant and Process Ventilation*. Second Edition, Industrial Press Inc.,
     New York, 1963.

120. Blakeslee A, Asbestos Suspected as Cause of Cancer. Wall Street
     Journal(Associated Press), October 6, 1964.

120 A. Marr WT, Asbestos Exposure During Naval Vessel Overhaul. Industrial Hygiene
Journal; May-June 1964. Pages 264-268.

121. Schmeck HM, A Rare Carcinoma Believed on Rise. The New York Times, Oct 7,
     1964; 24:5.

122. Selikoff IJ, Asbestos Exposure and Neoplasia. JAMA 1964 Apr 6; 188(1):142-146.

123. Dunn ED Jr, Weir JM, Cancer Experience of Several Occupational Groups
     Followed Prospectively. American Journal of Public Health 1965; 55:1367-1375.

123 A. Hueper WC, Occupational and Nonoccupational Exposures to Asbestos. Ann N Y
Acad Sci, 132:184-195. 1965.

124. McVittie JC, Asbestosis in Great Britain. Annals New York Academy of Sciences
     1965 Dec 31; 132:128-138.

125. Newhouse ML, Thompson H, Mesothelioma of Pleura and Peritoneum Following
     Exposure to Asbestos in the London Area. Brit J Industr Med 1965; 22:261-269.

126. Schall EL, Present Threshold Limit Value in the USA for Asbestos Dust: A
     Critique. Annals of the New York Academy of Sciences 1965 Dec 31; 132:317-
     321.

127. Selikoff IJ, The Occurrence of Asbestosis Among Insulation Workers in the United
     States. Annals of the New York Academy of Sciences 1965 Dec 31; 132:139-
     155.

128. Selikoff IF, Relation between Exposure to Asbestos and Mesothelioma. N England J
     Medicine 1965 Mar 18; 272(11):560-565.

129. Annals of the New York Academy of Sciences 1965 Dec 31;132 (Art 1):1-766.

129 A. Report and Recommendations of the Working Group on Asbestos and Cancer. Br
J Industr Med; 1965 22:165-171

130. Canadian Johns Manville-Bendix correspondence, September 1966.

Richard Cohen MD MPH
July 1, 2011

131. *Principles of Internal Medicine* Fifth Edition, McGraw-Hill Book Company, New York 1966, p.910, 918, 936, 943, 946.

132. *Accident Prevention Manual for Industrial Operations* 5th edition, National Safety Council, Chicago, 1967, p.39-8, 39-27, 40-1, 40-18.

133. Lieben J, Pistawka H, Mesothelioma and Asbestos Exposure. Arch Environ Health 1967; 14:559-566.    *

134. Dunn JE Jr, Weir JM, A Prospective Study of Mortality of Several Occupational Groups. Archives of Environmental Health. 1968; 17:71-76.

134 A. Dupont Dust Control Procedure. May 2, 1968

134 B. General Industry Safety Orders; Control of Hazardous Substances; Article 81, Dusts, Fumes, Mists, Vapors and Gases. 5-28-1968, pages 432.170A-432.174E.

135. Godwin MC, et al, Asbestos and Mesothelioma. Journal of the American Medical Association 1968; 204(11):151.
135 A. Kessler, Ronald, Medical Researchers Study the Role of Asbestos as Cause of Ailments. The Wall Street Journal, November 7, 1968.

136. Lynch JR, Brake Lining Decomposition Products. J Air Pollution Control Assoc 1968 Dec; 18(12):824-6.

137. Bentley ML, Control of the Use of Asbestos-Containing Friction Materials. Ann Occup Hyg 1970; 13:31-32.

137 A. Bouhuys A, Peters JM, Control of Environmental Lung Disease. New England J Med; 1970. 283: 573-582.

138. Hatch D, Possible Alternatives to Asbestos as a Friction Material. Ann Occup Hyg 1970; 13:25-9.

139. Hickish DE, et al, Exposure to Asbestos during Brake Maintenance. Ann Occup Hyg 1970; 13:17-21.

140. McDonald AD, et al, Epidemiology of Primary Malignant Mesothelial tumors in Canada. Cancer 1970; 26:914-919.    *

141. Asbestos, Documentation of Threshold Limit Values, ACGIH, 1971, p.17-19.

142. Asbestos: The Need for and Feasibility of Air Pollution Controls. National Academy of Sciences, Washington D.C., 1971, p.30-31.

143. Champion P, Two Cases of Malignant Mesothelioma after Exposure to Asbestos. American Review of Respiratory Disease 1971; 103:821-826.

10

Richard Cohen MD MPH
July 1, 2011

143 A. Gee B, Bouhuys A, Action on Asbestos. New Engl J Med 1971; 285:1317-1318.

143 B. Murphy RLH Jr, et al, Effects of Low Concentrations of Asbestos. New Engl J Med 1971; 285:1272-1278.

143 C.Murphy RL, et al, Floor Tile Installation as a Source of Asbestos Exposure. Am Rev Resp Dis 1971; 104:576-580.

144. Oels HC, et al Diffuse Malignant Mesothelioma of the Pleura: A Review of 37 Cases. Chest 1971 Dec; 60(6):564-570.

144 A. Criteria for a recommended standard. Occupational Exposure to Asbestos. 1972. National Institute for Occupational Safety and Health, HSM 72-10267.

145. Navratil M, Trippe F, Prevalence of pleural calcification in persons exposed to asbestos dust, and in the general population in the same district.     Environ Res 1972; 5(2):210-6.

145 A. Pearson J, Brake Lining Dust Linked to Cancer. The Detroit News. July 27, 1972.

146. Rossiter C, Cancers in Relation to Type of Fibre, Dose, Duration of Exposure and Occupation. . Biological Effects of Asbestos, International Agency for Research on Cancer Conference, Lyon, France, October 2-6, 1972 p.226-227.

147. Selikoff IJ, Cancer risk of insulation workers in the United States. Biological Effects of Asbestos, International Agency for Research on Cancer Conference, Lyon, France, October 2-6, 1972 p.209-215.

147 A. Standard for Expsoure to Asbestos Dust. Federal Register 37(110):11318-11322. June 7, 1972.

148. Boillat MA, et al, Risque d'asbestose chez les travailleurs occupes a remplacer les garnitures de freins. Schweiz med Wschr 1973; 103:1354-1359.

148 A. Asbestos Danger is Cited in Spackling Dry Walls, Wall Street Journal, 1974.

149. Asbestos: Asbestos exposure during servicing of motor vehicle brake and clutch assemblies. Current Intelligence Bulletin 5, National Institute for Occupational Safety and Health, August 8, 1975.

149 A. Background Documentation on Evaluation', of Occupational Exposure to Airborne.Asbestos. Joint ACGIH-AIHA Aerosol Hazards Evaluation Committee, AIHA J; February 1975: 91-103.

149 B. Nicholson WJ, et al, Occupational and Community Exposure from Wallboard Finishing Compounds. Bull N Y Acad Med 1975; 51:1180-1181.

Richard Cohen MD MPH
July 1, 2011

150. Rohl AN, et al, Exposure to Asbestos in the Use of Consumer Spackling, Patching, and Taping Compounds. Science 1975; 189:551-553.          *

151. Anderson HA, et al, Household-contact Asbestos Neoplastic Risk. Ann N Y Acad Sci 1976; 271:311-323.          *

152. Becklake MR, Asbestos related diseases of the lung and other organs: Their epidemiology and implications for clinical practice. Am Review of Respiratory Disease 1976; 114:187-227.

153. Lorimer WV, Asbestos Exposure of Brake Repair Workers in the United States. Mount Sinai J Med 1976 Jun; 43(3):207-218.

154. Revised Recommended Asbestos Standard. NIOSH, December 1976.

155. Rohl AN, et al, Asbestos Exposure during Brake Lining Maintenance and Repair. Environmental Research 1976; 12:110-128.

156. Rohl RN, et al, Asbestos Content of Dust Encountered in Brake Maintenance and Repair. Proc R Soc Med 1977 Jan; 70:32-37.

157. Smither WJ, Asbestos content of dust encountered in brake maintenance and repair. Proc R Soc Med 1977 May; 70(5):369-70.

158. Liukonen LR, et al, Asbestos Exposure from Gasket Operations. Industrial Hygiene Branch, Occupational and Environmental Health Service, Naval Regional Medical Center, Bremerton, Washington, May 1978, 1-67.

159. Physician Advisory – Health Effects of Asbestos. Surgeon General of Public Health Service, April 25, 1978.

159 A. Sellikoff IJ, Hammond EC, Asbestos-associated Disease in United States Shipyards. CA Cancer J Clin 1978;28;87-99

160. Selikoff IJ, Lee DHK, *Asbestos and Disease* Academic Press, New York, 1978.

161. Vianna NJ, Polan AK, Non-occupational Exposure to Asbestos and Malignant Mesothelioma in Females. Lancet 1978 May 20, p.1061-1063.

162. Anderson HA, et al, Asbestosis among household contacts of asbestos factory workers. Annals New York Academy of Sciences 1979, 330:387-398.

163. Anderson H, et al, Household Exposure to Asbestos and Risk of Subsequent Disease. *Dusts and Disease* 1979, p.145-156.

164. Annals New York Academy of Sciences 1979, Vol 330.

Richard Cohen MD MPH
July 1, 2011

165. Fischbein A, et al, Drywall Construction and Asbestos Exposure. Am Ind Hyg
     Assoc J 1979; 40:402-407.     *

166. Selikoff IJ, Mortality Experience of Insulation Workers in the United States and
     Canada. Annals New York Academy of Sciences 1979. p.91-116.

167. Smither WJ, Surveillance of High-Risk Groups – A Survey of Asbestos Workers:
     The Present Position in the United Kingdom. Annals New York Academy of
     Sciences 1979; 330:525-532.

168. Asbestos – Lung Hazards on the Job. American Lung Association Pamphlet, 1980.

169. Castleman BI, et al, Impending proliferation of asbestos. Int J Health Serv 1980;
     10(3):389-403.

169 A. Congressional statement of findings and purposes. Title 20, U S Code, Section
3601; 6-14-1980,  pages 70-72.

170. Epler GR, et al, Asbestos-Related Disease from Household Exposure. Respiration
     1980; 39:229-240.

171. McDonald AD, et al, Malignant Mesothelioma in North America. Cancer 1980;
     46:1650-1656.

172. Lopez-Areal Del Amo L, Disease associated with asbestos in Spain. IARC Sci Publ
     1980; 30:201-6.

172 A. Verma DK, Middleton CG, Occupational Exposure to Asbestos in the Drywall
Taping Process. Am Ind Hyg Assoc J 1980; 41:264-269.

173. Workplace Exposure to Asbestos. NIOSH Publication no. 81-103, November 1980.

174. Code of Practice Handling, Processing and Repair of Asbestos-Based Friction
     Materials. National Health and Medical Research Council, Commonwealth of
     Australia. 1981, p. 1-7.

175. Konetzke GW, Beck B, Risk factor asbestos. Arch Geschwulstforsch 1981,
     51(7):567-574.

175 A. Asbestos. IARC Monographs Supplement 4, 1982; p. 52-53.

176. Investigation of Health Hazards in Brake Lining Repair and Maintenance Workers
     Occupationally Exposed to Asbestos. NTIS 1982, PB83220897.

177. Langer AM, et al, Mesothelioma in a brake repair worker. Lancet 1982 Nov 13;
     2(8307):1101-3.

13

Richard Cohen MD MPH
July 1, 2011

178. Nicholson WJ, Occupational Exposure to Asbestos: Population at Risk and Projected Mortality – 1980-2030. American Journal Industrial Medicine 1982; 3:259-311.

179. Whitaker D, et al, The mesothelium and its reactions: a review. CRC Crit Rev Toxicol 1982 Apr; 10(2):81-144.

180. Williams RL, et al, Asbestos brake emissions. Environ Res 1982 Oct; 29(1):70-82.

181. Berry G, et al, Mortality of workers manufacturing friction materials using asbestos. Br J Ind Med 1983 Feb; 40(1):1-7.

182. Guidance for Controlling Friable Asbestos-Containing Materials in Buildings. EPA Report Number 560/5-83-002, March 1983.

183. McDonald AD, et al, Dust exposure and mortality in an American factory using chrysotile, amosite and crocidolite in mainly textile manufacture. Br J Ind Med 1983 Nov; 40(4):368-74.

183 A. Milne KL, et al, Lung Cancer and Occupation in Alameda County: A Death Certificate Case-Control Study. Am J Ind Med. 1983; 4:565-575.

184. Occupational Exposure to Asbestos: Emergency Temporary Standard. Occupational Safety and Health Administration, Federal Register November 4, 1983; 48(215): 51086-51140.

185. Skidmore JW, et al, Environmental history of a factory producing friction material. Br J Ind Med 1983 Feb; 40(1):8-12.

186. Teta MJ, et al, Mesothelioma in Connecticut, 1955-1977. J Occup Med 1983 Oct; 25(10):749-756.

187. McDonald AD, et al, Dust exposure and mortality in an American chrysotile asbestos friction products plant. Br J Ind Med 1984 May; 41(2):151-7.

188. Richter ED, Asbestos exposure in Israel: findings, issues and needs. Isr J Med Sci 1984 Feb; 20(2):89-97.

189. Hilt B, Langard S, et al, Asbestos Exposure, Smoking Habits and Cancer Incidence Among Production and Maintenance Workers in an Electrochemical Plant. American Journal of Industrial Medicine 1985; 8(6):565-577.

190. Kilburn KH, et al, Asbestos Disease in Family Contacts of Shipyard Workers. American Journal of Public Health 1985; 75(6):615-617.

190 A. Bollinger NJ, (Letter), NIOSH, March 21, 1985.

14

Richard Cohen MD MPH
July 1, 2011

191. Paur R, et al, Pleural mesothelioma following asbestos exposure during brake repairs in the automobile trade: case report. Prax Klin Pneumol 1985; 39(10):362- 6.

191 A. Asbestos Abatement and Control, California civil code, Section 25926, Legislative Findings. Pages 145-147. May 28, 1986.

192. Cheng VKI, et al, Asbestos Exposure in the Motor Vehicle Repair and Servicing Industry in Hong Kong. Journal of the Society of Occupational Medicine 1986; 36(3):104-106.

193. Estimates of Occupational Exposure to Asbestos in General Industry for 1984. Table 22, Federal Register 1986 Jun 20; 51(119):22665.

194. Guidance for Preventing Asbestos Disease Among Auto Mechanics. EPA-560- OPTS-86-002, June 1986.

195. Kilburn KH, et al, Asbestos Diseases and Pulmonary Symptoms and Signs in Shipyard Workers and Their Families in Los Angeles. Arch Intern Med 1986 Nov; 146:2213-2220.

196. Krousel T, et al, Familial Clustering of Mesothelioma: A Report on Three Affected Persons in One Family. American Journal of Preventive Medicine 1986; 2(4):186- 188.

197. Parkinson G, Skole R, Makers of Gaskets, Packing, Try Asbestos Replacements. Chemical Engineering 1986; 93(20):23-27.

198. Rodelsperger K, et al, Asbestos Dust Exposure During Brake Repair. Am J Indus Med 1986; 10:63-72.

198 A. Asbestos. IARC Monographs, Supp 7, 106-116, 1987.

199. Gunter BJ, Health Hazard Evaluation Report HETA 85-455-1724. Govt Reports Announcements & Index 1987; Issue 13.

200. Kauppinen T, et al, Exposure to Asbestos During Brake Maintenance of Automotive Vehicles by Different Methods. Am Ind Hyg Assoc J 1987; 48(5):499-504.

201. Marcus K, et al, Asbestos-associated lung effects in car mechanics. Scand J Work Environ Health 1987; 13:252-254.

202. Schwartz E, Proportionate Mortality Ratio Analysis of Automobile Mechanics and Gasoline Service Station Workers in New Hampshire. Am J Indus Med 1987; 12:91-99.

203. Sider Lee, et al, Changes on Radiographs of Wives of Workers Exposed to Asbestos. Radiology 1987 Sep; 164:723-726.

15

Richard Cohen MD MPH
July 1, 2011

204. Jarvholm B, et al, Asbestos associated tumors in car mechanics. Br J Indus Med 1988; 45:645-646.

205. Spirtas R, Time Trends and Risk Factors for Mesothelioma. Proceedings of the Fourth NCI/EPA/NIOSH Collaborative Workshop, NIOSH 1988, p. 391-400.

206. del Piano M, et al, Asbestos hazards in the city of Rome, Italy. Soc Sci Med 1989; 29(8):1009-13.

207. Hansen ES, Mortality of auto mechanics. Scand J Work Environ Health 1989; 15:43-6.

208. Huncharek M, et al, Domestic asbestos exposure, lung fibre burden, and pleural mesothelioma in a housewife. British Journal of Industrial Medicine 1989 May; 46:354-355.

209. Huncharek M, et al, Pleural mesothelioma in a brake mechanic. Br J Indus Med 1989; 46:69-71.

210. Huncharek M, et al, Pleural Mesothelioma in a Lift Mechanic. British Journal of Industrial Medicine 1989; 46(7):500-501.

211. Kohyama N, Airborne asbestos levels in non-occupational environments in Japan. IARC Sci Publ 1989; 90:262-276.

212. Raithel HJ, et al, Health hazards from fine asbestos dusts. An analysis of 70,656 occupational preventive medical investigations from 1973 to the end of 1986. Int Arch Occup Environ Health 1989; 61(8):527-541.

213. Dumortier P, et al, Asbestos bodies in bronchoalveolar lavage fluids of brake lining and asbestos cement workers. Br J Ind Med 1990 Feb; 47(2):91-8.

214. Parnes SM, Asbestos and cancer of the larynx: is there a relationship? Laryngoscope 1990 Mar; 100(3):254-61.

215. Cheng RT, McDermott HJ, Exposure to Asbestos from Asbestos Gaskets. Applied Occupational and Environmental Hygiene 1991; 6(7):588-591.

215 A. Documentation of the Threshold Limit Values and Biological Exposure Indices, 6th Edition, 1991. American Conference of Governmental Industrial Hygienists, Cincinnati.

216. Grandjean P, et al, Lung Cancer in Filling Station Attendants. American Journal of Industrial Medicine 1991; 20(6):763-768.

217. Parnes SM, et al, Head and neck surveillance program for factory personnel exposed to asbestos. Ann Otol Rhinol Laryngol 1991 Sep; 100(9 Pt 1):731-736.

Richard Cohen MD MPH
July 1, 2011

218. Roggli VL, et al, Mineral Fiber Content of Lung Tissue in Patients with Environmental Exposures: Household Contacts vs. Building Occupants. Annals New York Academy of Sciences 1991; 643:511-519.

219. The Third Wave of Asbestos Disease: Exposure to Asbestos in Place. Annals New York Academy of Sciences 1991 Dec 31; Volume 643:1-628.

220. Woitowitz H, et al, Chrysotile Asbestos and Mesothelioma. Am J Indus Med 1991; 19:551-553.

221. Dahlqvist M, et al, Lung Function and Exposure to Asbestos among Vehicle Mechanics. American Journal of Industrial Medicine 1992; 22(1):59-68.

222. Koike S, Health effects of non-occupational exposure to asbestos. Sangyo Igaku 1992; 34(3):205-215.

223. McKinnery WN Jr, Moore RW, Evaluation of Airborne Asbestos Fiber Levels during Removal and Installation of Valve Gaskets and Packing. American Industrial Hygiene Association Journal 1992; 53(8):531-32.

224. Delon J, et al, Short-term exposures and exposures close to threshold limit values – the response. Archives des maladies professionnelles 1992; 53(2):91-98.

225. Spurny KR, Emission measurements of fibrous dust in the Federal Republic of Germany. Fibrous emissions from brake linings of motor vehicles. Zentralbl Hyg Umweltmed 1992; 193(3):287-94.

226. Magnani C, et al, A cohort study on mortality among wives of workers in the asbestos cement industry in Casale Monferrato, Italy. British Journal of Industrial Medicine. 1993; 50:779-784.

227. Millette JR, Mount MD, A Study Determining Asbestos Fiber Release during the Removal of Valve Packing. Applied Occupational and Environmental Hygiene 1993; 8(9):790-793.

228. Berry G, Mortality and cancer incidence of workers exposed to chrysotile asbestos in the friction-products industry. Ann Occup Hyg 1994 Aug; 38(4):539-46, 413.

229. Huncharek M, Asbestos and Cancer: Epidemiological and Public Health Controversies. Cancer Investigation 1994; 12(2):214-222.

229 A. Occupational Exposure to Asbestos: Final Rule. 29CFR1910.1001. Federal Register, 8-10-1994, pages 59:40964-41162.

230. Spirtas R, et al, Malignant mesothelioma: attributable risk of asbestos exposure. Occup Environ Med 1994; 51:804-811.

17

Richard Cohen MD MPH
July 1, 2011

231. Woitowitz H-J, et al, Mesothelioma among Car Mechanics? Annals Occup Hyg
1994; 38(4):635-638.

232. Report to Congress on Workers' Home Contamination Study Conducted Under The
Workers' Family Protection Act. U.S. Dept Health and Human Services, Sept
1995, DHHS Publication No. 95-123.

233. Ribak J, et al, Use of asbestos in expected and unexpected places in Israel. Public
Health Rev 1995; 23(1):35-45.

234. Alderisio M, et al, Asbestos bodies in the sputum of workers exposed to
environmental pollution. Anticancer Res 1996 Sep-Oct; 16(5A):2965-8.

235. Spence SK, Rocchi PSJ, Exposure to Asbestos Fibres during Gasket Removal. Ann
Occup Hyg 1996; 40(5):583-588.

235 A. Consensus Report. Asbestos, Asbestosis and Cancer: The Helsinki Criteria for
Diagnosis and Attribution. Scand J Work Environ Health 1997; 23:311-316.

235 B. Iwatswubo Y, et al, Pleural Mesothelioma: Dose-Response Relation at Low
Levels of Asbestos Exposure in a French Population-based Case-Control Study. Am J
Epidemiology 1998; 148:133-142.

236 A.. Hillerdal G, Mesothelioma: cases associated with non-occupational and low dose
exposures. Occup Env Med 1999; 56:505-513.

236 B.. Levin JL, et al, Asbestosis and small cell lung cancer in a clutch refabricator.
Occup Environ Med 1999; 56:602-605.

236 C. O'Reilly DO, et al, Asbestos related mortality inNorthern Ireland 1985-1994. J
Public Health Medicine 1999; 21:95-101.

237. Yeung P, et al, An Australian study to evaluate worker exposure to chrysotile in the
automotive service industry. Appl Occup Environ Hyg 1999 Jul; 14(7):448-57.

238. Neumann V, et al, Malignant mesothelioma – German mesothelioma register 1987-
1999. Int Arch Occup Environ Health 2001; 74:383-395.

238 A. Asbestos Worker Protection; Final Rule Environmental Protection Agency. 40
CFR 763;Fedral Register 65(221):69210-69217, November 15, 2000.

239. Weir FW, et al,  Characterization of vehicular brake service personnel exposure to
airborne asbestos and particulate. Appl Occup Environ Hyg 2001 Dec; 16(12):
1139-46.

240. Wong O, Malignant mesothelioma and asbestos exposure among auto mechanics:
appraisal of scientific evidence. Regul Toxicol Pharmacol 2001 Oct; 34(2):170-7.

Richard Cohen MD MPH
July 1, 2011

241. Boelter FW, Crawford GN, et al, Airborne Fiber Exposure Assessment of Dry Asbestos-Containing Gaskets and Packings Found in Intact Industrial and Maritime Fittings. AIHA Journal 2002; 63:732-740.

242. Butnor KJ, et al, Exposure to brake dust and malignant mesothelioma: a study of 10 cases with mineral fiber analyses. Ann Occup Hyg 2003 Jun; 47(4):325-30.

243. Erdinc M, et al, Respiratory impairment due to asbestos exposure in brake-lining workers. Environ Res 2003 Mar; 91(3):151-6

244. Kishimoto T, Clinical Study of Asbestos-Related Lung Cancer. Indus Health 2003; 41:94-100.

245. Levin JL, et al, Environmental Sample Correlations with Clinical and Historical Data in a Friction Product Exposure. Inhalation Toxicology 2003; 15:639-647.

246. Paustenbach DJ, et al, An Evaluation of the Historical Exposures of Mechanics to Asbestos in Brake Dust. Applied Occup Envir Hyg 2003; 18:786-804.

247. Goodman M, et al, Mesothelioma and Lung Cancer Among Motor Vehicle Mechanics: a Meta-analysis. Ann Occup Hyg 2004; 48(4):309-326.

248. Lemen RA, Asbestos in Brakes: Exposure and Risk of Disease. Am J Indus Med 2004; 45:229-237.

248 A. CPSC Warns about Asbestos in Consumer Products: Safety Alert. Consumer Product Safety Commission. CPSC Document 5080, 2004. http://www.cpsc.gov/cpscpub/pubs/5080.html

248 B. Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos. Am J Respir Care Crit Care Med 2004; 170:691-715.

249. Paustenbach DJ, et al, Environmental and Occupational Health Hazards Associated with the Presence of Asbestos in Brake Linings and Pads (1900 to Present). J Tox Envir Health 2004; Part B 7:33-110.

250. Miller A, Mesothelioma in Household Members of Asbestos-Exposed Workers: 32 United States Cases Since 1990. Am J Ind Med 2005; 47:458-462.  *

250 A. Aliyu OA, et al, Evidence for Excess Colorectal Cancer Incidence among Asbestos-exposed Men in the Beta-Carotene and Retinol Efficacy Trial. Am J Epidemiol 2005;162:868–878.

250 B. Asbestos. Substance Profiles; Report on Carcinogens, 11th Edition 2005; National Toxicology Program.

251 A. Asbestos: Selected Cancers. Institute of Medicine, 2006. http://books.nap.edu/catalog/11665.html

Richard Cohen MD MPH
July 1, 2011

251  B. Elimination of Asbestos Related-Diseases. 2006, World Health Organization, Geneva.

252 A. Welch LS, Asbestos exposure causes mesothelioma, but not *this* asbestos exposure: an amicus brief to the Michigan Supreme Court. Int J Occup Environ Health 2007; 13:318-327.

252 B. Williams PRD, et al, A review of historical exposures to asbestos among skilled craftsmen(1940-2006). J Tox Env Health, Part B; 2007; 10:319-377.

252 C. Current best practices for preventing asbestos exposure among brake and clutch workers. EPA, March 2007,  EPA-747-F-04-004.

254 A. Asbestos and Cancer Risk, Factsheet. National Cancer Institute May 1, 2009; 13 pages.

254 B. Banks DE, et al,  American College of Chest Physicians Consensus Statement on Repiriatory Health Effects of Asbestos. Chest; 135:1619-1627, 2009.

254 C. Malignant Mesothelioma. American Cancer Society 2009; 41 pages.

254 D. Special Report: Policy. A review of human carcinogens-Part C: metals, arsenic, dusts and fibres. www.thelancet.com/oncology; 2009; 10:453-454.

255 A. Kakooei H, et al, Evaluation of exposure to the airborne asbestos in an automobile brake and clutch manufacturing industry in Iran, 2010. Regulatory Toxicology and Pharmacology 56:143–147.

256 A. Suvatne J, Browning RF, Asbestos and Lung Cancer. Dis Mon 2011; 57:55-68.

.

\*     Article added to bibliography after May 1, 2005

Citations with a letter(e.g. "A") next to number were added July 2011.

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 04/07/09 | Flournoy, Noble Jr. | San Francisco Superior Court | 311216 | |
| 04/07/09 | Fonken, Roger W. | San Francisco Superior Court | 987493 | |
| 04/07/09 | Kooreman, Phillip L. | San Francisco Superior Court | 404094 | |
| 04/07/09 | Lindborg, Gerald Charles (D) | San Francisco Superior Court | 408059 | |
| 04/07/09 | Lindquist, Rodger Theodore Jr. | San Francisco Superior Court | 402245 | |
| 04/07/09 | Lowery, Mansfield P. Jr. | San Francisco Superior Court | 410919 | |
| 04/07/09 | Meyer, Edward J. | San Francisco Superior Court | 322333 | |
| 04/07/09 | Morris, John A. | San Francisco Superior Court | 422764 | |
| 04/07/09 | Peterson, William | San Francisco Superior Court | 405999 | |
| 04/07/09 | Pyle, David G. | San Francisco Superior Court | 405145 | |
| 04/07/09 | Scannell, Paul Gerard | San Francisco Superior Court | 418662 | |
| 04/07/09 | Serda, Roman Sr. | San Francisco Superior Court | 434758 | |
| 04/07/09 | Sewell, Morley Junior (D) | San Francisco Superior Court | 404973 | |
| 04/07/09 | SF478, | San Francisco Superior Court | 304281 | |
| 04/07/09 | Sims, Richard L. | San Francisco Superior Court | 304281 | |
| 04/07/09 | Slack, Charles Clay | San Francisco Superior Court | 420271 | |
| 05/01/09 | Buckingham, Lorilyn Gayle | San Francisco Superior Court | CGC-01-319161 | |
| 05/06/09 | Bartholomew, Alan J. | San Francisco Superior Court | CGC-07-274148 | |
| 05/06/09 | Cook, Grant Calvin | San Francisco Superior Court | CGC-06-452544 | |
| 05/06/09 | Epley, Michael Ray | San Francisco Superior Court | CGC-06-453643 | |
| 05/06/09 | Geron, Marie Louise | Shasta, CA | 159994 | |
| 05/06/09 | Jadryev, Michael Edward | San Francisco Superior Court | 425395 | |
| 05/06/09 | Johnson, Charles Joseph Sr. (D) | San Francisco Superior Court | CGC-08-274919 | |
| 05/06/09 | Jordan, Paul K. | San Francisco Superior Court | CGC-07-274147 | |
| 05/06/09 | Lay, Larry Marion | San Francisco Superior Court | CGC-07-274189 | |
| 05/06/09 | Sample, Harry Lynn | San Francisco Superior Court | CGC-07-274068 | |
| 05/06/09 | SF480, | San Francisco Superior Court | CGC-08-274023 | |
| 05/13/09 | Black, Ellen C. | San Francisco Superior Court | 455414 | |
| 05/13/09 | Black, Ellen C. | San Francisco Superior Court | 455414 | |
| 05/13/09 | Green, Rosemary L. | San Francisco Superior Court | 431573 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 05/13/09 | Green, Rosemary L. | San Francisco Superior Court | 431573 | |
| 05/13/09 | Johnson, Ernestine | San Francisco Superior Court | 449875 | |
| 05/13/09 | Johnson, Ernestine | San Francisco Superior Court | 449875 | |
| 05/13/09 | SF481, | San Francisco Superior Court | 274373 | |
| 05/13/09 | SF481, | San Francisco Superior Court | 274373 | |
| 05/14/09 | Wright | | | Keller Fishback |
| 05/15/09 | Bennett, John D. (JNP) | San Francisco Superior Court | CGC-05-445902 | |
| 05/15/09 | Gutierrez, Marcus J. | San Francisco Superior Court | CGC-05-444220 | |
| 05/18/09 | Pascale, Patricia | Los Angeles, CA | BC345910 | |
| 05/20/09 | Bills | | | Paul & Hanley |
| 06/01/09 | Gutierrez, Marcus J. | San Francisco Superior Court | CGC-05-443203 | |
| 06/01/09 | Johnson, Charles J. | San Francisco Superior Court | CGC-08-274919 | |
| 06/01/09 | Reynolds, Jack C. | San Francisco Superior Court | CGC-08-274747 | |
| 06/03/09 | Magana, John R. | San Francisco Superior Court | CGC-06-453678 | |
| 06/03/09 | Portrey, Gary | San Francisco Superior Court | CGC-06-458544 | |
| 06/03/09 | Risse, Edward Francis | San Francisco Superior Court | CGC-06-453683 | |
| 06/03/09 | Roman, Alfred John | San Francisco Superior Court | CGC-06-456495 | |
| 06/03/09 | SF483, | San Francisco Superior Court | 274017 | |
| 06/03/09 | SF483, | San Francisco Superior Court | 274017 | |
| 06/03/09 | Whalen, Gwynn | San Francisco Superior Court | CGC-07-274339 | |
| 06/10/09 | Loewen, John B. | San Francisco Superior Court | CGC-06-456825 | |
| 06/10/09 | SF485, | San Francisco Superior Court | CGC-07-274028 | |
| 06/15/09 | Ebbinghausen, Elwood Dale | San Francisco Superior Court | CGC-07-274109 | |
| 06/15/09 | Hancock, William J. | San Francisco Superior Court | CGC-07-274096 | |
| 06/15/09 | Kuznik, Douglas M. | San Francisco Superior Court | CGC-07-274028 | |
| 06/15/09 | Lelaind, Ross | San Francisco Superior Court | CGC-07-274219 | |
| 06/15/09 | SF485, | San Francisco Superior Court | CGC-07-274028 | |
| 06/15/09 | Nicholson, Michael Harding | Orange, CA | 03CC00513 | |
| 06/16/09 | Hensley, Gillian | San Francisco Superior Court | CGC-07-274121 | |
| 06/16/09 | SF486, | San Francisco Superior Court | 274121 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 06/24/09 | SF487, | San Francisco Superior Court | 274102 | |
| 06/24/09 | Zick, Joseph G. | San Francisco Superior Court | CGC-07-274102 | |
| 06/30/09 | Davis, Richard M. | San Francisco Superior Court | CGC-05-442266 | |
| 06/30/09 | King, Everett R. | San Francisco Superior Court | CGC-05-439292 | |
| 06/30/09 | Nunes, Donald | San Francisco Superior Court | CGC-05-440187 | |
| 06/30/09 | Reynolds, Jack C. | San Francisco Superior Court | CGC-08-274747 | |
| 06/30/09 | Worthley, Richard | San Francisco Superior Court | CGC-04-432308 | |
| 07/06/09 | Roth, Terry Lee | Los Angeles, CA | BC387518 | |
| 07/07/09 | Sira | | | Kazan |
| 07/07/09 | Rice, Kathleen Marie | San Francisco Superior Court | CGC-05-444852 | |
| 07/07/09 | SF490, | San Francisco Superior Court | 274146 | |
| 07/13/09 | Polillo | | | Keller Fishback |
| 07/15/09 | Romine, Mildred Mae (D) | San Francisco Superior Court | CGC-06-455705 | |
| 07/15/09 | SF492, | San Francisco Superior Court | CGC-07-274125 | |
| 08/05/09 | Alexander, James William | San Francisco Superior Court | CGC-07-274451 | |
| 08/05/09 | Anderson, Ronald Lee | San Francisco Superior Court | CGC-07-274455 | |
| 08/05/09 | Duckett, Gregory Martin Sr. | San Francisco Superior Court | CGC-05-443472 | |
| 08/05/09 | Duckett, William McKinley Jr. | San Francisco Superior Court | CGC-05-439803 | |
| 08/05/09 | James, Thomas M. | San Francisco Superior Court | CGC-08-274503 | |
| 08/05/09 | SF495, | San Francisco Superior Court | 274225 | |
| 08/05/09 | Brooks, Gerald | San Francisco Superior Court | CGC-05-444486 | |
| 08/05/09 | James, Thomas M. | San Francisco Superior Court | CGC-08-274503 | |
| 08/05/09 | Jones, Jack E. | San Francisco Superior Court | CGC-07-274459 | |
| 08/05/09 | SF495, | San Francisco Superior Court | 274225 | |
| 08/05/09 | Svendsgaard, Ronald M. | San Francisco Superior Court | 274397 | |
| 08/19/09 | Phillips, Billy | King, WA | 07-2-35843-9SEA | |
| 08/24/09 | Roth, Terry L | Los Angeles Superior Court | BC387518 | |
| 09/02/09 | Wall, Bruce Irving (D) | San Francisco Superior Court | CGC-09-275032 | |
| 09/08/09 | Rafter, Kathleen | King, WA | 04-2-25790-5SEA | |
| 09/15/09 | Moorefield | | | Keller Fishback |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 09/16/09 | Cooper, William J. | San Francisco Superior Court | CGC-08-274970 | |
| 09/16/09 | Knippers, Kelli Renee | San Francisco Superior Court | CGC-06-449275 | |
| 09/16/09 | SF494, | San Francisco Superior Court | 274214 | |
| 09/16/09 | Trcopan, Patricia | San Francisco Superior Court | CGC-07-274214 | |
| 09/24/09 | Robertson, John O'Laughlin (D) | San Francisco Superior Court | CGC-08-274749 | |
| 09/24/09 | Cherry, James R. | San Francisco Superior Court | CGC-08-274534 | |
| 09/24/09 | Hooks, Kenneth M. | San Francisco Superior Court | CGC-07-274186 | |
| 09/24/09 | Jackson, John R. Jr. | San Francisco Superior Court | CGC-07-274180 | |
| 09/24/09 | Jimenez, Alfredo M. | San Francisco Superior Court | CGC-07-274190 | |
| 09/24/09 | SF502, | San Francisco Superior Court | 274016 | |
| 09/28/09 | Posedel, Joseph F. | San Francisco Superior Court | CGC-07-274045 | |
| 09/28/09 | Stinnett, Fred W. (deceased) | San Francisco Superior Court | CGC-07-274083 | |
| 10/12/09 | Cardoza, Richard Anthony | San Francisco Superior Court | CGC-07-274184 | |
| 10/12/09 | SF503, | San Francisco Superior Court | 274184 | |
| 10/14/09 | Miller | | | Keller Fishback |
| 10/31/09 | Cooper, William J. | San Francisco Superior Court | CGC-09-275032 | |
| 10/31/09 | Fisher, Warren | San Francisco Superior Court | CGC-04-435202 | |
| 10/31/09 | Fisher, Warren | San Francisco Superior Court | CGC-04-435202 | |
| 10/31/09 | Wall, Bruce I. | San Francisco Superior Court | CGC-07-274083 | |
| 11/05/09 | Brumley, Carol Ray | San Francisco Superior Court | CGC-00-314479 | |
| 11/05/09 | Rhea, Robert Elmo (D) | San Francisco Superior Court | CGC-07-274328 | |
| 11/05/09 | SF508, | San Francisco Superior Court | 274155 | |
| 11/05/09 | Witt, Debra Sue | San Francisco Superior Court | CGC-08-274558 | |
| 11/12/09 | Morris, George F. | Los Angeles Superior Court | BC410153 | |
| 11/18/09 | Prince, David Bernard | Los Angeles, CA | BC389759 | |
| 11/18/09 | Bullock, James I. | San Francisco Superior Court | CGC-09-275125 | |
| 11/18/09 | Chavez, Alfredo | San Francisco Superior Court | CGC-08-274598 | |
| 11/18/09 | Combs, Larry J. | San Francisco Superior Court | CGC-08-274614 | |
| 11/18/09 | SF509, | San Francisco Superior Court | CGC-07-274009 | |
| 11/19/09 | Samuelson, Albert John (D) | Los Angeles, CA | BC399089 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 11/23/09 | Nunez | Los Angeles | | Hanley |
| 11/24/09 | Pique, Rosita | San Francisco Superior Court | CGC-08-274659 | |
| 11/24/09 | Rowe, Robert Eugene | San Francisco Superior Court | CGC-07-274238 | |
| 11/24/09 | SF510, | San Francisco Superior Court | 274238 | |
| 11/30/09 | Barabin, Henry M. | Western District of Washington | C 07-01454-RSL | |
| 11/30/09 | Cox, Jack W. (Deceased) | San Francisco Superior Court | CGC-06-451421 | |
| 12/08/09 | Olson, Thomas E. Jr. (D) | San Francisco Superior Court | CGC-07-274282 | |
| 12/08/09 | SF511, | San Francisco Superior Court | 274282 | |
| 12/08/09 | Denham, Janette | San Francisco Superior Court | CGC-09-275215 | |
| 12/09/09 | Heigel | | | Paul & Hanley |
| 12/11/09 | Richard Adams case  Los Angeles | | | Girardi Law Office |
| 12/17/09 | Lowe, Beverley James | San Francisco Superior Court | CGC-08-274708 | |
| 01/03/10 | Ryan, Robert | San Francisco Superior Court | CGC-06-449645 | |
| 01/04/10 | Saavedra, Anthony Jose | San Francisco Superior Court | CGC-07-274287 | |
| 01/04/10 | Sanderson, Robert Thorpe | San Francisco Superior Court | CGC-06-456613 | |
| 01/04/10 | SF513, | San Francisco Superior Court | 274210 | |
| 01/04/10 | Utterback, Russell Stuart | San Francisco Superior Court | CGC-07-274276 | |
| 01/07/10 | Lawrence, Albert C. | San Francisco Superior Court | CGC-08-274666 | |
| 01/07/10 | Matthews, Alvin Ray | San Francisco Superior Court | CGC-08-274650 | |
| 01/07/10 | Sanford, Jimmy L. Sr. | San Francisco Superior Court | CGC-07-274273 | |
| 01/07/10 | SF513, | San Francisco Superior Court | 274210 | |
| 01/13/10 | Pound | | | Paul & Hanley |
| 01/19/10 | McNutt, Cheryl Ann | King, WA | 06-2-17020-2SEA | |
| 01/19/10 | Gosselin, James P. | King, WA | 08-2-35588-8SEA | |
| 01/19/10 | Fitch, Frances | San Francisco Superior Court | CGC-07-274373 | |
| 01/19/10 | Fitch, Frances | San Francisco Superior Court | CGC-09-275348 | |
| 01/20/10 | Thompson, Pauline Leonard | King, WA | 09-2-07584-1SEA | |
| 01/20/10 | Lunsford, Ronald | King, WA | 02-2-32133-0SEA | |
| 01/21/10 | Fox | | | Keller Fishback |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 01/22/10 | Palmer | | | Harowitz |
| 01/26/10 | Goforth, Kenneth D. | San Francisco Superior Court | CGC-06-451849 | |
| 01/26/10 | Henry, Robert Loyd | San Francisco Superior Court | CGC-08-274500 | |
| 01/26/10 | SF517, | San Francisco Superior Court | CGC-07-274150 | |
| 01/26/10 | Spurling, Edwin M. | San Francisco Superior Court | CGC-07-274192 | |
| 01/26/10 | Steffens, Marcellus Peter (D) | San Francisco Superior Court | CGC-07-274457 | |
| 02/05/10 | Finigan, Harry A. | San Francisco Superior Court | CGC-06-457525 | |
| 02/05/10 | Garske, Paul G. | San Francisco Superior Court | CGC-07-274469 | |
| 02/05/10 | Guthrie, James C. | San Francisco Superior Court | CGC-06-458516 | |
| 02/05/10 | Johnson, Kenneth | San Francisco Superior Court | CGC-08-274542 | |
| 02/05/10 | Rodrick, Melvin | San Francisco Superior Court | CGC-06-457463 | |
| 02/05/10 | SF517, | San Francisco Superior Court | CGC-07-274150 | |
| 02/09/10 | Hartvedt-Razo, Karen | San Francisco Superior Court | CGC-05-445742 | |
| 02/09/10 | SF519, | San Francisco Superior Court | 421945 | |
| 02/10/10 | Fanelli, Francis | San Francisco Superior Court | CGC-08-274681 | |
| 02/10/10 | SF518, | San Francisco Superior Court | 274681 | |
| 02/10/10 | SF518, | San Francisco Superior Court | 274681 | |
| 02/10/10 | Shields, Leonard R. | San Francisco Superior Court | CGC-08-274740 | |
| 02/16/10 | Bradford | | | Paul & Hanley |
| 02/17/10 | Crull, Robert E. | San Francisco Superior Court | CGC-08-274676 | |
| 02/17/10 | Moore, Hudson L. Jr. | San Francisco Superior Court | CGC-08-274580 | |
| 02/17/10 | Sarver, Charles W. III | San Francisco Superior Court | CGC-08-274722 | |
| 02/17/10 | SF520, | San Francisco Superior Court | 274579 | |
| 02/17/10 | Whetman, Jerry | San Francisco Superior Court | CGC-08-274685 | |
| 02/24/10 | Baker, Raymond Walter Jr. | San Francisco Superior Court | CGC-08-274717 | |
| 02/24/10 | Dull, Gene A. | San Francisco Superior Court | CGC-08-274745 | |
| 02/24/10 | George, Randy Lee | San Francisco Superior Court | CGC-08-274712 | |
| 02/24/10 | McKines, Matthew Jr. | San Francisco Superior Court | CGC-08-274723 | |
| 02/24/10 | SF520, | San Francisco Superior Court | 274579 | |
| 02/24/10 | Treloar, Jay E. | San Francisco Superior Court | CGC-08-274579 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 02/26/10 | Frank D. Fontes | Los Angeles Superior Court | BC418084 | |
| 03/02/10 | Bettencourt, Rita | San Francisco Superior Court | CGC-06-454966 | |
| 03/02/10 | SF521, | San Francisco Superior Court | CGC-07-274074 | |
| 03/15/10 | Connor, Paulette Ann Marie | San Francisco Superior Court | CGC-07-274205 | |
| 03/15/10 | SF523, | San Francisco Superior Court | 274205 | |
| 03/17/10 | Cervenka, Patty | San Francisco Superior Court | CGC-06-458041 | |
| 03/17/10 | Perkins, Marion Delores | San Francisco Superior Court | CGC-06-449918 | |
| 03/17/10 | SF522, | San Francisco Superior Court | 274472 | |
| 03/18/10 | Juelch, Joyce J. (D) | San Francisco Superior Court | CGC-09-275212 | |
| 03/31/10 | Gosselin, James P | Superior Court of the State of Washington | 08-2-35588-8SEA | |
| 04/07/10 | Handy, Carolyn | USDOL, Office of Workers' Compensation Programs | 2009-LHC-01364 | |
| 04/19/10 | Warren, Vickie | Salt Lake City, UT | 70911933 | |
| 04/19/10 | Parcell, Shirley Irene | San Francisco Superior Court | CGC-05-440186 | |
| 04/28/10 | Kaiser, David J. | San Francisco Superior Court | CGC-05-445558 | |
| 04/28/10 | Nealan, Robert Joseph | San Francisco Superior Court | CGC-07-274019 | |
| 04/28/10 | SF505, | San Francisco Superior Court | 274019 | |
| 05/03/10 | Parcell, Robert M. (deceased) | San Francisco Superior Court | CGC-05-440186 | |
| 05/18/10 | Sandy, Merle E. (JNP) | San Francisco Superior Court | CGC-07-274384 | |
| 05/18/10 | Smithson, Calvin | San Francisco Superior Court | CGC-07-274112 | |
| 05/20/10 | Eynon, Frederick Richard | Orange, CA | 30-2009-00279797 | |
| 06/14/10 | Rubidoux, Carolyn | | 2009-LHC-00472 | |
| 06/15/10 | Chiolino, Richard J. | Orange, CA | 30-2008-00080549 | |
| 06/30/10 | Harrell | | | Farrise |
| 07/07/10 | Calhoun, Mozelle | San Francisco Superior Court | CGC-09-275340 | |
| 07/09/10 | Huntley, William Ray | San Francisco Superior Court | CGC-07-274323 | |
| 07/09/10 | SF504, | San Francisco Superior Court | 274169 | |
| 07/09/10 | Wornig, Frank | San Francisco Superior Court | CGC-07-274169 | |
| 07/14/10 | Harris | | | Keller Fishback |
| 07/23/10 | Delmer Horn case | Philadelphia | | Brookman, Rosenberg Law Office |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 07/28/10 | Aikins, Charles Robert | San Francisco Superior Court | CGC-09-275422 | |
| 07/29/10 | Turner, Milton Eugene (D) | San Francisco Superior Court | CGC-09-275245 | |
| 08/17/10 | Davis, Joe Earl | San Francisco Superior Court | CGC-08-274523 | |
| 08/17/10 | Ross, Robert B. | San Francisco Superior Court | CGC-07-274099 | |
| 08/17/10 | SF531, | San Francisco Superior Court | CGC-07-274074 | |
| 08/17/10 | SF531, | San Francisco Superior Court | CGC-07-274074 | |
| 08/18/10 | Biles, Dale M. | San Francisco Superior Court | CGC-07-274133 | |
| 08/18/10 | Cole, Carl O. Jr. | San Francisco Superior Court | CGC-08-274788 | |
| 08/18/10 | Higgins, Harmon Guy Jr. | San Francisco Superior Court | CGC-08-274584 | |
| 08/18/10 | SF531, | San Francisco Superior Court | CGC-07-274074 | |
| 08/18/10 | Thomas, James W. | San Francisco Superior Court | CGC-07-274074 | |
| 08/19/10 | Baker, Robert Gregory | San Francisco Superior Court | CGC-07-274229 | |
| 08/19/10 | Dykeman, Clyde Dale | San Francisco Superior Court | CGC-07-274177 | |
| 08/19/10 | SF531, | San Francisco Superior Court | CGC-07-274074 | |
| 08/20/10 | SF531, | San Francisco Superior Court | CGC-07-274074 | |
| 08/20/10 | Steinberger, Michael Morton Jr. | San Francisco Superior Court | CGC-08-274642 | |
| 08/24/10 | Schab | | | Harowitz |
| 08/24/10 | Antrim, James W. | San Francisco Superior Court | CGC-08-274765 | |
| 08/24/10 | Hernandez, John A. | San Francisco Superior Court | CGC-07-274486 | |
| 08/24/10 | Hubbell, Gary Douglas | San Francisco Superior Court | CGC-07-274288 | |
| 08/24/10 | SF531, | San Francisco Superior Court | CGC-07-274074 | |
| 08/24/10 | Tocchini, Joseph I. | San Francisco Superior Court | CGC-07-274182 | |
| 08/27/10 | Oxford, Calvin | San Francisco Superior Court | CGC-05-440328 | |
| 08/27/10 | Austin, Sandra | Los Angeles, CA | BC380390 | |
| 09/07/10 | Faraq | | | Farrise |
| 09/08/10 | Cawelti, Wallace Evan (D) | San Francisco Superior Court | CGC-09-275092 | |
| 09/08/10 | Nelson, Chester Lee | San Francisco Superior Court | CGC-09-275110 | |
| 09/27/10 | Spencer | | | Keller Fishback |
| 09/27/10 | Fitzhugh, Clem Galen | San Francisco Superior Court | CGC-08-274645 | |
| 09/27/10 | SF536, | San Francisco Superior Court | CGC-07-274410 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 09/30/10 | Schechinger | | | Clapper |
| 09/30/10 | Dobrocke, John Michael | San Francisco Superior Court | CGC-09-275062 | |
| 09/30/10 | Keys, DeWayne E. | San Francisco Superior Court | CGC-08-274816 | |
| 09/30/10 | Michael, Dale E. | San Francisco Superior Court | CGC-09-275107 | |
| 09/30/10 | SF535, | San Francisco Superior Court | CGC-08-274816 | |
| 10/01/10 | Sandy, Ronald | San Francisco Superior Court | CGC-08-274913 | |
| 10/01/10 | SF535, | San Francisco Superior Court | CGC-08-274816 | |
| 10/04/10 | Bovinich, Peter Jr. | San Francisco Superior Court | CGC-09-275067 | |
| 10/04/10 | Kosters, Gary W. | San Francisco Superior Court | CGC-08-274862 | |
| 10/04/10 | LaFramboise, Philip J. | San Francisco Superior Court | CGC-08-274894 | |
| 10/04/10 | SF535, | San Francisco Superior Court | CGC-08-274816 | |
| 10/04/10 | Pearson, Donald H. | San Francisco Superior Court | CGC-08-274975 | |
| 10/04/10 | SF537, | San Francisco Superior Court | CGC-08-274820 | |
| 10/05/10 | Eisele, Richard A. | San Francisco Superior Court | CGC-08-274819 | |
| 10/05/10 | SF536, | San Francisco Superior Court | CGC-07-274410 | |
| 10/05/10 | SF536, | San Francisco Superior Court | CGC-07-274410 | |
| 10/05/10 | Silva, Ronald W. | San Francisco Superior Court | CGC-08-274785 | |
| 10/05/10 | Fissette, Donald L. (D) | King, WA | 09-2-32107-8SEA | |
| 10/07/10 | Fuller, Johnny Lee | San Francisco Superior Court | CGC-08-274769 | |
| 10/07/10 | SF536, | San Francisco Superior Court | CGC-07-274410 | |
| 10/07/10 | Stewart, Eddie Marshall | San Francisco Superior Court | CGC-08-274761 | |
| 10/07/10 | Zollo, Rick | San Francisco Superior Court | CGC-08-274781 | |
| 10/14/10 | Godbee, Milton Frank | San Francisco Superior Court | CGC-09-275142 | |
| 10/14/10 | Sappington, Thomas | San Francisco Superior Court | CGC-09-275143 | |
| 10/14/10 | SF538, | San Francisco Superior Court | CGC-09-275142 | |
| 10/14/10 | Baragar, Toni Lynn | San Francisco Superior Court | CGC-07-274439 | |
| 10/14/10 | SF533, | San Francisco Superior Court | CGC-07-274439 | |
| 10/18/10 | Brooks, Roderick O. | San Francisco Superior Court | CGC-09-275045 | |
| 10/18/10 | Duty, William Dale (D) | San Francisco Superior Court | CGC-08-274845 | |
| 10/18/10 | Hevener, Richard Albert | San Francisco Superior Court | CGC-07-274073 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 10/18/10 | SF540, | San Francisco Superior Court | CGC-07-274073 | |
| 10/19/10 | Atwell, Ronnie Ferrall | Shasta, CA | 162550 | |
| 10/19/10 | Coyle, Ina | San Francisco Superior Court | CGC-08-274634 | |
| 10/19/10 | Reece, Judith | San Francisco Superior Court | CGC-08-274951 | |
| 10/19/10 | Sanders, Yvonne P. | San Francisco Superior Court | CGC-08-274501 | |
| 10/19/10 | SF541, | San Francisco Superior Court | CGC-08-274501 | |
| 10/19/10 | Talbot, Michelle | San Francisco Superior Court | CGC-09-275083 | |
| 10/29/10 | Haynes | | | Clapper |
| 11/04/10 | Hulsen, Barbara | San Francisco Superior Court | CGC-07-274324 | |
| 11/04/10 | Phillips, Carrie Jolene | San Francisco Superior Court | CGC-09-275153 | |
| 11/04/10 | SF543, | San Francisco Superior Court | CGC-07-274324 | |
| 11/04/10 | Casey, John Joseph | San Francisco Superior Court | CGC-10-275517 | |
| 11/16/10 | Astle, David L. | San Francisco Superior Court | CGC-07-274437 | |
| 11/16/10 | Roberts, David D. | San Francisco Superior Court | CGC-07-274194 | |
| 11/16/10 | SF545, | San Francisco Superior Court | CGC-07-274010 | |
| 11/16/10 | SF545, | San Francisco Superior Court | CGC-07-274010 | |
| 11/16/10 | Thornton, Kenneth D. | San Francisco Superior Court | CGC-07-274204 | |
| 11/19/10 | Luna, Michael | San Francisco Superior Court | CGC-08-274535 | |
| 11/19/10 | SF545, | San Francisco Superior Court | CGC-07-274010 | |
| 11/22/10 | Hall | | | Clapper |
| 11/23/10 | Edwards, Theresa A. | San Francisco Superior Court | CGC-09-275171 | |
| 11/23/10 | SF543, | San Francisco Superior Court | CGC-07-274324 | |
| 11/23/10 | Shervey, Dennis D. (D) | San Francisco Superior Court | CGC-10-275590 | |
| 11/29/10 | Fruh | | | Keller Fishback |
| 11/29/10 | Lewis, James Donald | San Francisco Superior Court | CGC-08-274946 | |
| 11/29/10 | Parker, Jerry M. | San Francisco Superior Court | CGC-06-456494 | |
| 11/29/10 | SF524, | San Francisco Superior Court | 274536 | |
| 11/29/10 | Colombo, Giovanni R. | San Francisco Superior Court | CGC-08-274947 | |
| 11/29/10 | Nixt, Lee E. | San Francisco Superior Court | CGC-08-274992 | |
| 11/29/10 | SF524, | San Francisco Superior Court | 274536 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 11/30/10 | Eisele, Richard A. | San Francisco Superior Court | CGC-08-274819 | |
| 11/30/10 | Michael, Dale E. | San Francisco Superior Court | CGC-09-275107 | |
| 11/30/10 | Stewart, Edward | San Francisco Superior Court | CGC-08-274761 | |
| 12/01/10 | Brown, Charley Louis | San Francisco Superior Court | CGC-06-454934 | |
| 12/01/10 | Caesar, Matthew Dale | San Francisco Superior Court | CGC-08-275004 | |
| 12/01/10 | Roush, Kenneth B. | San Francisco Superior Court | CGC-08-274973 | |
| 12/01/10 | SF524, | San Francisco Superior Court | 274536 | |
| 12/01/10 | SF524, | San Francisco Superior Court | 274536 | |
| 12/06/10 | Gallaspie, Clarence E. | San Francisco Superior Court | CGC-08-274536 | |
| 12/06/10 | SF546, | San Francisco Superior Court | CGC-08-274536 | |
| 12/06/10 | Stone, Gerry Lee | San Francisco Superior Court | CGC-08-274867 | |
| 12/06/10 | Strickland, Michael Thaine | San Francisco Superior Court | CGC-08-274818 | |
| 12/06/10 | Esposto, Victor D. | San Francisco Superior Court | CGC-07-274487 | |
| 12/06/10 | SF546, | San Francisco Superior Court | CGC-08-274536 | |
| 12/07/10 | Miracle, Robert J. | San Francisco Superior Court | CGC-08-274864 | |
| 12/07/10 | Peterson, Steven L. | San Francisco Superior Court | CGC-08-274707 | |
| 12/07/10 | SF546, | San Francisco Superior Court | CGC-08-274536 | |
| 12/07/10 | Walsh, John A. | San Francisco Superior Court | CGC-08-274758 | |
| 12/09/10 | Lineberry | | | Keller Fishback |
| 12/10/10 | Faiaipau, Saipele | San Francisco Superior Court | CGC-10-275568 | |
| 12/14/10 | McCurtis, Carl Richmond | San Francisco Superior Court | CGC-08-274904 | |
| 12/14/10 | SF547, | San Francisco Superior Court | CGC-08-274886 | |
| 12/14/10 | Morgan, Robert Ray | San Francisco Superior Court | CGC-08-274858 | |
| 12/16/10 | Forbes, Gilbert Warren Jr. | San Francisco Superior Court | CGC-08-274780 | |
| 12/16/10 | Lueken, Terry | San Francisco Superior Court | CGC-09-275068 | |
| 12/16/10 | SF525, | San Francisco Superior Court | 274209 | |
| 12/16/10 | SF525, | San Francisco Superior Court | 274209 | |
| 01/05/11 | Mitchell, Ivory | Los Angeles, CA | BC389775 | |
| 01/05/11 | Mendoza, William | Los Angeles, CA | BC413223 | |
| 01/06/11 | Britt | | | Harowitz |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 01/06/11 | Kennedy, Allen Wayne | San Francisco Superior Court | CGC-08-274859 | 1/3/2011 |
| 01/06/11 | Amate, Gay Lee Ann | San Francisco Superior Court | CGC-08-274860 | |
| 01/06/11 | SF528, | San Francisco Superior Court | 274311 | |
| 01/12/11 | Barker | | | Keller Fishback |
| 01/12/11 | Smith, Hazel Lou | San Francisco Superior Court | CGC-07-274167 | 2/2/2011 |
| 01/12/11 | Pistilli, Patricia Kay | San Francisco Superior Court | CGC-08-274607 | 4/18/2011 |
| 01/12/11 | SF527, | San Francisco Superior Court | 274167 | |
| 01/13/11 | Osterberg | | | Kazan |
| 01/26/11 | August, Gloria J. | San Francisco Superior Court | CGC-07-274193 | |
| 01/26/11 | Rider, Paula J. | San Francisco Superior Court | CGC-08-274670 | |
| 01/26/11 | SF548, | San Francisco Superior Court | CGC-07-274315 | |
| 01/26/11 | Anaya, Miramon | San Francisco Superior Court | CGC-08-274923 | |
| 01/26/11 | SF530, | San Francisco Superior Court | CGC-08-274847 | |
| 01/28/11 | Gleason, Bruce K. | San Francisco Superior Court | CGC-09-275034 | |
| 01/28/11 | Gleason, Bruce K. | San Francisco Superior Court | CGC-09-275034 | |
| 01/28/11 | Richardson, Hurley | San Francisco Superior Court | CGC-07-274423 | |
| 01/28/11 | Richardson, Hurley | San Francisco Superior Court | CGC-07-274423 | |
| 01/28/11 | SF530, | San Francisco Superior Court | CGC-08-274847 | |
| 01/28/11 | SF530, | San Francisco Superior Court | CGC-08-274847 | |
| 01/28/11 | Starnes, Herman G. | San Francisco Superior Court | CGC-07-274227 | |
| 01/28/11 | Starnes, Herman G. | San Francisco Superior Court | CGC-07-274227 | |
| 01/28/11 | Wilson, David Salisbury | San Francisco Superior Court | CGC-08-274822 | |
| 01/28/11 | Wilson, David Salisbury | San Francisco Superior Court | CGC-08-274822 | |
| 02/01/11 | Bachmann, Lester E. | Circuit Court of the State of Oregon | 0904-06053 | |
| 02/01/11 | Casey, John J. | San Francisco Superior Court | CGC-10-275517 | |
| 02/01/11 | Casey, John J. | San Francisco Superior Court | CGC-10-275517 | |
| 02/01/11 | Casey, John J. | San Francisco Superior Court | CGC-10-275517 | |
| 02/02/11 | Ostergard cae | Alameda | | Kazan |
| 02/07/11 | Guy, Kevin L. | Los Angeles, CA | BC413229 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 02/07/11 | Mechling, William Edward | San Francisco Superior Court | CGC-09-275224 | |
| 02/07/11 | Moore, Hudson L. Jr. | San Francisco Superior Court | CGC-08-274580 | |
| 02/07/11 | SF552, | San Francisco Superior Court | CGC-08-274858 | |
| 02/09/11 | Ryczek, Robert J. | Orange, CA | 06CC00251 | |
| 02/14/11 | Crowder | | | Keller Fishback |
| 02/14/11 | Rea, Gloria J. | San Francisco Superior Court | CGC-10-275574 | |
| 02/15/11 | Hall, Gary Lee | San Francisco Superior Court | CGC-09-275039 | |
| 02/15/11 | SF554, | San Francisco Superior Court | CGC-08-274974 | |
| 02/15/11 | Guzman, Rudolph Artura II | San Francisco Superior Court | CGC-08-274808 | |
| 02/15/11 | Ross, Roger Clark | San Francisco Superior Court | CGC-08-274738 | |
| 02/15/11 | SF553, | San Francisco Superior Court | CGC-07-274160 | |
| 02/15/11 | SF553, | San Francisco Superior Court | CGC-07-274160 | |
| 02/23/11 | Bodden, Lloyd (D) | San Francisco Superior Court | CGC-10-275676 | |
| 02/23/11 | SF555, | San Francisco Superior Court | CGC-09-275102 | |
| 02/23/11 | Shields, Levy | San Francisco Superior Court | CGC-09-275268 | |
| 02/23/11 | McCue, Margaret Ann | Eastern District of Pennsylvania | 2:09-cv-64301-ER | |
| 02/23/11 | Simpson, Edgar T. | Eastern District of Pennsylvania | 2:09-cv-64065-ER | |
| 02/23/11 | Wasilewski, Elizabeth | Eastern District of Pennsylvania | 2:09-cv-67108-ER | |
| 02/24/11 | Wilkins, William Lee | San Francisco Superior Court | CGC-10-275477 | |
| 02/25/11 | Ruhl | | | Keller Fishback |
| 02/28/11 | Montesano, Vincent F. | San Francisco Superior Court | CGC-08-274995 | |
| 02/28/11 | SF554, | San Francisco Superior Court | CGC-08-274974 | |
| 03/01/11 | Palomares | | | Harowitz |
| 03/01/11 | Peal, Jerry C. | Circuit Court of the State of Oregon | 0808-11837 | |
| 03/01/11 | Arredondo, Raul P. | San Francisco Superior Court | CGC-09-275169 | |
| 03/01/11 | Moitoza, Robert | San Francisco Superior Court | CGC-09-275172 | |
| 03/01/11 | SF555, | San Francisco Superior Court | CGC-09-275102 | |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 03/02/11 | Carmichael, James | San Francisco Superior Court | CGC-07-274484 | |
| 03/02/11 | Locke, Robert L. | San Francisco Superior Court | CGC-07-274160 | |
| 03/02/11 | SF553, | San Francisco Superior Court | CGC-07-274160 | |
| 03/02/11 | Feduska, James | San Francisco Superior Court | CGC-08-274718 | |
| 03/04/11 | Bouchard | | | Paul & Hanley |
| 03/24/11 | Abbott, Scott P. | San Francisco Superior Court | CGC-09-275235 | |
| 03/24/11 | SF556, | San Francisco Superior Court | CGC-08-274693 | |
| 03/24/11 | Archuleta, Connie G. | San Francisco Superior Court | CGC-09-275055 | |
| 03/24/11 | SF556, | San Francisco Superior Court | CGC-08-274693 | |
| 03/25/11 | Blackman, Howard | San Francisco Superior Court | CGC-09-275119 | |
| 03/25/11 | Dennis, Joanne Ferne | San Francisco Superior Court | CGC-09-275157 | |
| 03/25/11 | SF556, | San Francisco Superior Court | CGC-08-274693 | |
| 03/25/11 | SF557, | San Francisco Superior Court | CGC-08-274522 | |
| 03/29/11 | Jones, Phyllis Ann | San Francisco Superior Court | CGC-09-275253 | |
| 03/29/11 | SF558, | San Francisco Superior Court | CGC-07-274358 | |
| 03/30/11 | Blaziek, Susan | San Francisco Superior Court | CGC-10-275558 | |
| 04/05/11 | Hoover, Art | San Francisco Superior Court | CGC-09-275131 | |
| 04/05/11 | Morgan, Kim D. | San Francisco Superior Court | CGC-09-275089 | |
| 04/05/11 | SF564, | San Francisco Superior Court | CGC-07-274410 | |
| 04/05/11 | Smith, Orman I. | San Francisco Superior Court | CGC-08-274857 | |
| 04/06/11 | SF563, | San Francisco Superior Court | CGC-07-274134 | |
| 04/06/11 | Utterback, Katherine Ann | San Francisco Superior Court | CGC-07-274134 | |
| 04/07/11 | Ricks | | | Keller Fishback |
| 04/15/11 | Parker, Denzil Lee Jr. | San Francisco Superior Court | CGC-09-275053 | |
| 04/15/11 | SF564, | San Francisco Superior Court | CGC-07-274410 | |
| 04/15/11 | Pedersen, Roger Eugene | King, WA | 09-2-16836-9SEA | |
| 04/20/11 | Nichols | | | Farrise |
| 04/26/11 | Hoskins, Cheryl Ann | King, WA | 09-2-14044-8SEA | Brayton Purcell, LLP - Novato |
| 04/26/11 | Hoskins, Cheryl Ann | King, WA | 09-2-14044-8SEA | |
| 04/26/11 | Nicholson, Jeraldine L. | Los Angeles, CA | BC413220 | HG Litigation |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 04/26/11 | Nicholson, Jeraldine | Los Angeles, CA | BC413220 | |
| 04/27/11 | Pena | | | Keller Fishback |
| 04/27/11 | Hixson, Thomas D. | San Francisco Superior Court | CGC-09-275161 | Aiken & Welch |
| 04/27/11 | SF570, | San Francisco Superior Court | CGC-08-274938 | Aiken & Welch |
| 04/27/11 | Verworn, Larry J. | San Francisco Superior Court | CGC-09-275332 | Aiken & Welch |
| 05/03/11 | Gonzales | | | Keller Fishback |
| 05/03/11 | Stephens | | | Keller Fishback |
| 05/05/11 | Force, Thomas B. | San Francisco Superior Court | CGC-09-275252 | HG Litigation Services |
| 05/05/11 | Lehfeldt, Tim Carl | San Francisco Superior Court | CGC-09-275336 | HG Litigation Services |
| 05/05/11 | Reed, Billie Joe | San Francisco Superior Court | CGC-09-275283 | HG Litigation Services |
| 05/05/11 | SF565, | San Francisco Superior Court | CGC-09-275223 | HG Litigation Services |
| 05/05/11 | SF565, | San Francisco Superior Court | CGC-09-275223 | Atkinson Baker |
| 05/05/11 | Sundermeyer, Floyd S. | San Francisco Superior Court | CGC-09-275225 | Atkinson Baker |
| 05/17/11 | Speegle, Donzell A. | King, WA | 10-2-07388-4SEA | Talty Court Reporters |
| 5/18/2011 | Kenneth Fairchild | Laurel, MS | | Hossley |
| 05/25/11 | Galloway, Glenn D. | Alameda, CA | RG-09-475637 | Aiken & Welch |
| 05/25/11 | Dameron, James Robert | San Francisco Superior Court | CGC-09-275399 | Aiken & Welch |
| 05/25/11 | Ray, Alan L. | San Francisco Superior Court | CGC-08-274905 | Aiken & Welch |
| 05/25/11 | SF566, | San Francisco Superior Court | CGC-08-274971 | Aiken & Welch |
| 05/25/11 | Williams, Robert Hoyt | San Francisco Superior Court | CGC-10-275534 | |
| 06/01/11 | Watson, Margaret Marie | King, WA | 07-2-20618-3SEA | Byers & Anderson |
| 06/08/11 | Brokaw, John L. | Eastern District of Pennsylvania | 2:09-cv-63984-ER | US Legal |
| 06/08/11 | Frisch, Tangie | Eastern District of Pennsylvania | 2:09-cv-63978-ER | US Legal |
| 06/08/11 | Salcido, John | Eastern District of Pennsylvania | 2:09-cv-63991-ER | US Legal |
| 06/08/11 | Smithson, Pauline | Eastern District of Pennsylvania | 2:09-cv-65605-ER | US Legal |
| 06/08/11 | Soulbefree, Sundiata | Eastern District of Pennsylvania | 2:09-cv-64060-ER | US Legal |
| 06/09/11 | Renee Jackson | | | Paul & Hanley |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 06/15/11 | Hall, Jean | San Francisco Superior Court | CGC-08-274799 | Aiken & Welch |
| 06/15/11 | Black, Judith Dianne | San Francisco Superior Court | CGC-09-275200 | Aiken & Welch |
| 06/17/11 | Breckler, Rodrick Lee | San Francisco Superior Court | CGC-08-274566 | Atkinson Baker |
| 6/21/2011 | Robert Verant | Los Angeles Superior Court | BC413214 | |
| 07/06/11 | Ventimiglia | | | Keller Fishback |
| 07/06/11 | Leslie Morris | | | Keller Fishback |
| 07/06/11 | Sandoval | | | Keller Fishback |
| 07/07/11 | SF563, | San Francisco Superior Court | CGC-07-274134 | HG Litigation Services |
| 07/07/11 | Siegel, Sandy Gross | San Francisco Superior Court | CGC-06-456189 | HG Litigation Services |
| 07/14/11 | Hopster, Gary James | San Francisco Superior Court | CGC-09-275036 | Aiken & Welch |
| 07/14/11 | Hughes, Levy Jr. | San Francisco Superior Court | CGC-08-274861 | Aiken & Welch |
| 07/14/11 | SF574, | San Francisco Superior Court | CGC-08-274861 | Aiken & Welch |
| 07/14/11 | Utterback, Wiley L. | San Francisco Superior Court | CGC-09-275121 | Aiken & Welch |
| 07/14/11 | Walker, James D. | San Francisco Superior Court | CGC-08-274978 | Aiken & Welch |
| 07/19/11 | Rusich, Jeffrey Robert | San Francisco Superior Court | CGC-09-275267 | Sarnoff Court Reporters |
| 07/20/11 | Hultz | | | Keller Fishback |
| 07/27/11 | SF572, | San Francisco, CA | | Aiken & Welch |
| 07/27/11 | Kennedy, Ted Allen | San Francisco, CA | CGC-09-275392 | Aiken & Welch |
| 08/04/11 | Matis | | | Weitz Lutxumberg |
| 08/09/11 | Morris, Clarinda | | | Keller Fishback |
| 08/10/11 | Glidewell, Gary | San Francisco, CA | CGC-09-275400 | Aiken & Welch |
| 08/10/11 | SF574, | San Francisco, CA | | Aiken & Welch |
| 08/10/11 | Thompson, Andrew E. | San Francisco, CA | CGC-08-274573 | Aiken & Welch |
| 08/10/11 | Espitallier, Gregory Joseph | San Francisco, CA | CGC-09-275315 | Atkinson Baker |
| 08/11/11 | Dominic Ventimiglia | San Francisco | | Keller Fishback |
| 08/15/11 | Figueroa, Vidal C. | Orange, CA | 30-2008 00209632 | HG Litigation Services |
| 08/15/11 | Lionello, Ferdy | Orange, CA | 30-2009-00312582 | Sarnoff Court Reporters |
| 08/22/11 | Murphy, Jane Kearney | San Francisco, CA | CGC-07-274055 | Aiken & Welch |
| 8/24/2011 | Kenneth Fairchild | Laurel, MS | | Hossley |
| 08/31/11 | LeMaster, Carolyn M. | San Francisco, CA | CGC-08-274669 | Aiken & Welch |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 08/31/11 | Gottschall, Kimbra | San Francisco, CA | CGC-10-275486 | Aiken & Welch |
| 08/31/11 | Leaderich, Patrick C. | San Francisco, CA | CGC-10-275468 | Aiken & Welch |
| 08/31/11 | SF579, | San Francisco, CA | | Aiken & Welch |
| 08/31/11 | LeMaster, Carolyn M. | San Francisco, CA | CGC-08-274669 | HG Litigation Services |
| 08/31/11 | Gottschall, Kimbra | San Francisco, CA | CGC-10-275486 | HG Litigation Services |
| 08/31/11 | SF579, | San Francisco, CA | | HG Litigation Services |
| 08/31/11 | Sherfy, Jerome Henry | San Francisco, CA | CGC-09-275405 | Aiken & Welch |
| 08/31/11 | Harrah, Ronald R. | San Francisco, CA | CGC-09-275456 | Aiken & Welch |
| 08/31/11 | SF575, | San Francisco, CA | | Aiken & Welch |
| 08/31/11 | Sharp, Richard LeRoy | San Francisco, CA | CGC-08-275011 | Aiken & Welch |
| 09/01/11 | SF578, | San Francisco, CA | | Aiken & Welch |
| 09/01/11 | Kessel, Joann Jean | San Francisco, CA | CGC-10-275494 | Aiken & Welch |
| 09/01/11 | SF578, | San Francisco, CA | | Sarnoff Court Reporters |
| 09/01/11 | Walsh, Carole | San Francisco, CA | CGC-08-274824 | Sarnoff Court Reporters |
| 09/06/11 | SF576, | San Francisco, CA | | Sarnoff Court Reporters |
| 09/06/11 | Renner, Norman W. | San Francisco, CA | CGC-10-275497 | Sarnoff Court Reporters |
| 9/7/2011 | Hruska | Los Angeles | | Keller Fishback |
| 9/9/2011 | Matis | Los Angeles | | Weitz & Luxemberg |
| 9/27/2011 | Hollowell | Los Angeles | | Keller Fishback |
| 09/27/11 | Aikins, Charles Robert | Eastern District of Pennsylvania | 2:10-cv-64595-ER | US Legal |
| 09/28/11 | Black, Judith Dianne | San Bernardino, CA | CIVVS 1001059 | Aiken & Welch |
| 10/06/2011 | Culver, Timothy L. | San Francisco, CA | CGC-08-274739 | Tooker and Antz |
| 10/06/2011 | SF578, | San Francisco, CA | | Tooker and Antz |
| 10/11/2011 | Nash, James R. | San Francisco, CA | CGC-09-275414 | Aiken & Welch |
| 10/11/2011 | Nash, James R. | San Francisco, CA | CGC-09-275414 | US Legal Support |
| 10/11/2011 | SF581, | San Francisco, CA | | Aiken & Welch |
| 10/11/2011 | SF581, | San Francisco, CA | | US Legal Support |
| 10/11/2011 | Valdivia, Emilio Gonzales | San Francisco, CA | CGC-09-275311 | US Legal Support |
| 10/11/2011 | Valdivia, Emilio Gonzales | San Francisco, CA | CGC-09-275311 | Aiken & Welch |
| 10/19/2011 | Metcalf, Thomas Alvin Sr. | San Francisco, CA | CGC-11-275798 | Aiken & Welch |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 10/19/2011 | SF580, | San Francisco, CA | | Aiken & Welch |
| 10/19/2011 | Collins, Jodie D. Sr. | San Francisco, CA | CGC-09-275294 | Aiken & Welch |
| 10/19/2011 | Powers, Dale Cimbrel | San Francisco, CA | CGC-09-275193 | Aiken & Welch |
| 10/19/2011 | Evans, Glenn | Los Angeles, CA | BC439338 | US Legal |
| 10/25/2011 | Salaam | Los Angeles | | Weitz & Luxemberg |
| 10/25/2011 | Husband, Charles Denning | San Francisco, CA | CGC-09-275098 | Aiken & Welch |
| 10/25/2011 | SF582, | San Francisco, CA | | Aiken & Welch |
| 10/26/2011 | Brooks, John Leonard | San Francisco, CA | CGC-10-275565 | Aiken & Welch |
| 10/26/2011 | Hevener, Ronald R. | San Francisco, CA | CGC-08-274851 | Aiken & Welch |
| 10/26/2011 | Hevener, Ronald R. | San Francisco, CA | CGC-08-274851 | Atkinson Baker |
| 10/26/2011 | Morris, Walter A. | San Francisco, CA | CGC-09-275134 | Atkinson Baker |
| 10/26/2011 | Moriarty, Jon W. | San Francisco, CA | CGC-09-275451 | Atkinson Baker |
| 10/26/2011 | Holtzclaw, Douglas Grant | San Francisco, CA | CGC-10-275553 | Atkinson Baker |
| 10/26/2011 | Hevener, Ronald R. | San Francisco, CA | CGC-08-274851 | Sarnoff Court Reporters |
| 10/26/2011 | Moriarty, Jon W. | San Francisco, CA | CGC-09-275451 | Sarnoff Court Reporters |
| 10/26/2011 | Holtzclaw, Douglas Grant | San Francisco, CA | CGC-10-275553 | Tooker and Antz |
| 10/26/2011 | Brooks, John Leonard | San Francisco, CA | CGC-10-275565 | Tooker and Antz |
| 10/26/2011 | Hevener, Ronald R. | San Francisco, CA | CGC-08-274851 | Tooker and Antz |
| 10/26/2011 | Moriarty, Jon W. | San Francisco, CA | CGC-09-275451 | Tooker and Antz |
| 10/26/2011 | Morris, Walter A. | San Francisco, CA | CGC-09-275134 | Aiken & Welch |
| 10/26/2011 | Moriarty, Jon W. | San Francisco, CA | CGC-09-275451 | Aiken & Welch |
| 10/26/2011 | SF582, | San Francisco, CA | | Sarnoff Court Reporters |
| 10/26/2011 | SF582, | San Francisco, CA | | Tooker and Antz |
| 10/26/2011 | Brooks, John Leonard | San Francisco, CA | CGC-10-275565 | Sarnoff Court Reporters |
| 10/26/2011 | Morris, Walter A. | San Francisco, CA | CGC-09-275134 | Sarnoff Court Reporters |
| 10/26/2011 | Brooks, John Leonard | San Francisco, CA | CGC-10-275565 | Atkinson Baker |
| 10/26/2011 | Holtzclaw, Douglas Grant | San Francisco, CA | CGC-10-275553 | Aiken & Welch |
| 10/26/2011 | Holtzclaw, Douglas Grant | San Francisco, CA | CGC-10-275553 | Sarnoff Court Reporters |
| 10/26/2011 | SF582, | San Francisco, CA | | Aiken & Welch |
| 10/26/2011 | SF582, | San Francisco, CA | | Atkinson Baker |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 10/26/2011 | Morris, Walter A. | San Francisco, CA | CGC-09-275134 | Tooker and Antz |
| 11/5/2011 | Brackett | Alameda | | Kazan |
| 11/6/2011 | Fidler | Los Angeles | | Keller Fishback |
| 11/21/2011 | Romine, Herb C. | San Francisco, CA | CGC-09-275433 | Peterson Court Reporters |
| 11/21/2011 | SF583, | San Francisco, CA | | Peterson Court Reporters |
| 11/22/2011 | Barley, Miyo | San Francisco, CA | CGC-07-274086 | Aiken & Welch |
| 11/22/2011 | SF584, | San Francisco, CA | | Aiken & Welch |
| 11/23/2011 | SF585, | San Francisco, CA | | Aiken & Welch |
| 11/23/2011 | Olson, Flora | San Francisco, CA | CGC-08-274720 | Aiken & Welch |
| 11/28/2011 | Williams | San Francisco, CA | | Simmons |
| 11/29/2011 | Pique, Rosita | San Francisco, CA | CGC-08-274659 | HG Litigation Services |
| 11/29/2011 | SF586, | San Francisco, CA | | Aiken & Welch |
| 11/29/2011 | Pique, Rosita | San Francisco, CA | CGC-08-274659 | Aiken & Welch |
| 11/29/2011 | SF586, | San Francisco, CA | | HG Litigation Services |
| 11/29/2011 | Barnes, Barbara | San Francisco, CA | CGC-10-275545 | Aiken & Welch |
| 11/29/2011 | Barnes, Barbara | San Francisco, CA | CGC-10-275545 | HG Litigation Services |
| 11/30/2011 | SF460, | San Francisco, CA | | Aiken & Welch |
| 11/30/2011 | Buford, Natalie R. | San Francisco, CA | CGC-07-274176 | Aiken & Welch |
| 12/7/2011 | Lang | Los Angeles | | Keller Fishback |
| 12/08/2011 | SF586, | San Francisco, CA | | Aiken & Welch |
| 12/08/2011 | Holland, Kenneth Thomas | San Francisco, CA | CGC-10-275560 | Aiken & Welch |
| 01/06/2012 | SF578, | San Francisco, CA | | Aiken & Welch |
| 01/06/2012 | Culver, Timothy L. | San Francisco, CA | CGC-08-274739 | Aiken & Welch |
| 01/10/2012 | Taylor, Elizabeth Sue | Eastern District of Pennsylvania | 2:10-cv-80824-ER | Aiken & Welch |
| 01/10/2012 | Robertson, Paula Jean | Eastern District of Pennsylvania | 2:09-cv-64068-ER | Aiken & Welch |
| 1/12/2012 | Strawn | Los Angeles | | Keller Fishback |
| 1/12/2012 | Burden | Los Angeles | | Keller Fishback |
| 1/17/2012 | Kiras | Los Angeles | | Keller Fishback |
| 01/17/2012 | Ricco, Frank Vincent | Eastern District of Pennsylvania | 2:11-cv-60031-ER | Epix III, Inc. |
| 01/19/2012 | Bonetto, Oscar R. | San Francisco, CA | CGC-10-275732 | Aiken & Welch |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 01/19/2012 | Gilbert, Philip B. | San Francisco, CA | CGC-10-275620 | Aiken & Welch |
| 01/19/2012 | SF589, | San Francisco, CA | | Aiken & Welch |
| 01/19/2012 | SF590, | San Francisco, CA | | Aiken & Welch |
| 01/19/2012 | Howard, Willie Norris | San Francisco, CA | CGC-09-275138 | Aiken & Welch |
| 01/19/2012 | Peoples, Leevell | San Francisco, CA | CGC-10-275491 | Aiken & Welch |
| 01/19/2012 | Kosich, Marion | San Francisco, CA | CGC-06-458226 | Aiken & Welch |
| 01/19/2012 | SF591, | San Francisco, CA | | Aiken & Welch |
| 01/23/2012 | Alberigi, Carol Motozaki | San Francisco, CA | CGC-09-275099 | Aiken & Welch |
| 01/23/2012 | Muse, Christopher Shawn | San Francisco, CA | CGC-08-274872 | Aiken & Welch |
| 01/23/2012 | SF593, | San Francisco, CA | | Aiken & Welch |
| 01/23/2012 | SF594, | San Francisco, CA | | Aiken & Welch |
| 01/23/2012 | Santa, Edward Peter Jr. | San Francisco, CA | CGC-09-275314 | Aiken & Welch |
| 01/24/2012 | Murphy, Frances | San Francisco, CA | CGC-08-274695 | Aiken & Welch |
| 01/24/2012 | SF592, | San Francisco, CA | | Aiken & Welch |
| 01/24/2012 | Krysinski, Peter Joseph | San Francisco, CA | CGC-08-274751 | Aiken & Welch |
| 01/24/2012 | Peterson, Betty Jean | San Francisco, CA | CGC-10-275498 | Aiken & Welch |
| 02/01/2012 | Metcalf, Thomas Alvin Sr. | San Francisco, CA | CGC-11-275798 | |
| 2/9/2012 | Ridgedell | Los Angeles | | Keller Fishback |
| 2/10/2012 | Patchen | Los Angeles | | Keller Fishback |
| 02/15/2012 | DeCarlo, Terry R. | San Francisco, CA | CGC-09-275333 | Aiken & Welch |
| 02/15/2012 | Pontino, Anthony | San Francisco, CA | CGC-09-275165 | Aiken & Welch |
| 02/15/2012 | SF594, | San Francisco, CA | | Aiken & Welch |
| 2/21/2012 | Martin | San Francisco, CA | | Clapper Patti |
| 2/21/2012 | Acosta | San Francisco, CA | | Simmons |
| 02/22/2012 | Slade, Isaac Wilson | San Francisco, CA | CGC-10-275503 | Aiken & Welch |
| 02/22/2012 | SF595, | San Francisco, CA | | Aiken & Welch |
| 02/22/2012 | Ross, Robert Bruce | San Francisco, CA | CGC-07-274099 | Sarnoff Court Reporters |
| 02/23/2012 | Baker, Thomas (D) | San Francisco | ADJ 3946395 | |
| 02/24/2012 | Weaver, Walter Earl | Eastern District of Pennsylvania | 2:09-cv-92273-ER | Brayton Purcell, LLP - Novato |
| 02/24/2012 | Cooper, Ellis R. | Eastern District of Pennsylvania | 2:11-cv-62403-ER | US Legal Support |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 03/04/2012 | Lovelace | Sacramento, CA | | Weitz Law Firm |
| 03/07/2012 | Leonard, John R. Jr. | San Francisco, CA | CGC-10-275715 | Aiken & Welch |
| 03/19/2012 | Brown, Oliver Engman | Eastern District of Pennsylvania | 2:11-cv-62404-ER | Aiken & Welch |
| 03/19/2012 | Thomas, Larry Hale | Shasta, CA | 170035 | Aiken & Welch |
| 03/19/2012 | Dennis, Joanne Ferne | Eastern District of Pennsylvania | 2:11-cv-66289-ER | Seattle Deposition Reporters |
| 03/22/2012 | Goodson, Clifford L. | Sacramento, CA | 34-2010-00071583 | Aiken & Welch |
| 03/22/2012 | Tyler, George D. | Sacramento, CA | 34-2010-00071574 | Aiken & Welch |
| 03/23/2012 | McMackin | Los Angeles | | Keller Law Firm |
| 03/29/2012 | Smith, Fredrick J. | San Francisco, CA | CGC-10-275572 | Aiken & Welch |
| 03/29/2012 | SF596, | San Francisco, CA | | Aiken & Welch |
| 03/30/2012 | Loughton, LuAnn | Eastern District of Pennsylvania | 2:09-cv-92267-ER | Aiken & Welch |
| 03/30/2012 | Hasty, Sam C. | San Francisco, CA | CGC-10-275470 | |
| 03/30/2012 | SF596, | San Francisco, CA | | |
| 03/30/2012 | Vassale, Nicholas Joseph (D) | Eastern District of Pennsylvania | 2:11-cv-63471-ER | Aiken & Welch |
| 03/30/2012 | Bacoka, Milan | San Francisco, CA | CGC-09-275368 | Aiken & Welch |
| 03/30/2012 | SF597, | San Francisco, CA | | Aiken & Welch |
| 04/02/2012 | Allen, Diane | | | Kazan |
| 04/09/2012 | Kosich, Marion | San Francisco, CA | CGC-06-458226 | |
| 04/17/2012 | Welch, Hubert L. | San Francisco, CA | CGC-11-275822 | Aiken & Welch |
| 04/17/2012 | Costello, Frank Xavier | Orange, CA | 30-2009 00298815/ | Aiken & Welch |
| 04/18/2012 | Brandon, Shane Dewane | San Francisco, CA | CGC-10-275649 | Aiken & Welch |
| 04/18/2012 | SF599, | San Francisco, CA | | Aiken & Welch |
| 04/20/2012 | Miller, Richard | Los Angeles | | Keller Law Firm |
| 04/20/2012 | Johanson, Gerhard | Los Angeles | | Keller Law Firm |
| 04/23/2012 | SF599, | San Francisco, CA | | Aiken & Welch |
| 04/23/2012 | Janiszewski, Betty Sue | San Francisco, CA | CGC-09-275434 | Aiken & Welch |
| 04/23/2012 | Wright, David F. | San Francisco, CA | CGC-09-275164 | Aiken & Welch |
| 04/23/2012 | Williams, John Louis | San Francisco, CA | CGC-10-275563 | Aiken & Welch |
| 04/23/2012 | SF600, | San Francisco, CA | | Aiken & Welch |
| 04/30/2012 | Uber, Billy Douglas | San Francisco, CA | CGC-08-274934 | HG Litigation Services |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 04/30/2012 | SF600, | San Francisco, CA | | HG Litigation Services |
| 04/30/2012 | Millard, Eugene James | San Francisco, CA | CGC-09-275091 | Aiken & Welch |
| 04/30/2012 | Millard, Eugene James | San Francisco, CA | CGC-09-275091 | HG Litigation Services |
| 04/30/2012 | SF600, | San Francisco, CA | | Aiken & Welch |
| 04/30/2012 | SF600, | San Francisco, CA | | HG Litigation Services |
| 05/07/2012 | Smithson, Gale Albert | San Francisco, CA | CGC-10-275507 | Aiken & Welch |
| 05/07/2012 | Fields, Donald Ray | San Francisco, CA | CGC-10-275697 | Aiken & Welch |
| 05/07/2012 | SF601, | San Francisco, CA | | Aiken & Welch |
| 05/07/2012 | Shaw, Richard William | San Francisco, CA | CGC-08-274786 | Aiken & Welch |
| 05/07/2012 | Shaw, Richard William | San Francisco, CA | CGC-08-274786 | HG Litigation Services |
| 05/07/2012 | Roman, Anthony | San Francisco, CA | CGC-10-275675 | Aiken & Welch |
| 05/07/2012 | Roman, Anthony | San Francisco, CA | CGC-10-275675 | HG Litigation Services |
| 05/07/2012 | SF602, | San Francisco, CA | | Aiken & Welch |
| 05/07/2012 | SF602, | San Francisco, CA | | HG Litigation Services |
| 05/08/2012 | Peil, Carroll William | San Francisco, CA | CGC-10-275668 | Aiken & Welch |
| 05/08/2012 | SF603, | San Francisco, CA | | Aiken & Welch |
| 05/08/2012 | SF609, | San Francisco, CA | | Aiken & Welch |
| 05/16/2012 | Founds, Marjorie Agnas | Eastern District of Pennsylvania | 2:10-cv-69380-ER | US Legal Support |
| 05/22/2012 | Kessner, Johnny | Los Angeles, CA | | Weitz Law Firm |
| 05/22/2012 | Ward, James Elbert | Los Angeles, CA | BC420842/Coordina | Aiken & Welch |
| 05/24/2012 | Lewis, Barbara Jean | Eastern District of Pennsylvania | 2:11-cv-67658-ER | Pacific Business Center |
| 05/24/2012 | SF604, | San Francisco, CA | | Aiken Welch |
| 05/24/2012 | Valentiner, Karen Lynn | San Francisco, CA | CGC-10-275689 | Aiken Welch |
| 05/24/2012 | SF603, | San Francisco, CA | | Aiken Welch |
| 05/24/2012 | Phillips, Sandra | San Francisco, CA | CGC-10-275526 | Aiken Welch |
| 05/29/2012 | Lovelace | Sacramento, CA | | Weitz |
| 05/30/2012 | Oddo | Alameda, CA | | Keller Law Firm |
| 06/01/2012 | SF586, | San Francisco, CA | | Brayton Purcell, LLP - Novato |
| 06/01/2012 | Guthery, Florence | San Francisco, CA | CGC-09-275189 | Brayton Purcell, LLP - Novato |
| 06/12/2012 | Null, Harvey M. | San Francisco, CA | CGC-10-275490 | Aiken Welch |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 06/12/2012 | SF607, | San Francisco, CA | | Aiken Welch |
| 06/12/2012 | Suitor, Sherlynn | Los Angeles, CA | BC436728/Coordina | Aiken Welch |
| 06/14/2012 | Carpenter, Harry A. | Eastern District of Pennsylvania | 2:11-cv-63467-ER | Centext Legal Services |
| 06/15/2012 | Leonard, John R. Jr. | San Francisco, CA | CGC-10-275715 | |
| 07/02/2012 | Desin, Melvin | San Francisco, CA | CGC-11-275881 | Aiken Welch |
| 07/03/2012 | Thompson, Kirk | Orange, CA | 30-2009-00314021 | HG Litigation |
| 07/31/2012 | Robertson, Larry Aubrey | San Francisco, CA | CGC-11-275909 | Aiken Welch |
| 08/01/2012 | Suitor, Sherlynn | Los Angeles, CA | BC436728/Coordinated: JCCP4674 | |
| 08/03/2012 | Johnson | Saint Louis, MO | | Simmons |
| 08/03/2012 | Roy Wayne Duncan | Saint Louis, MO | | Simmons |
| 08/16/2012 | SF606, | San Francisco, CA | | Aiken Welch |
| 08/16/2012 | Benavidez, Patricia | San Francisco, CA | CGC-10-275661 | Aiken Welch |
| 08/16/2012 | Suennen, Mary | San Francisco, CA | CGC-10-275587 | Aiken Welch |
| 08/16/2012 | Peil, Carroll William | San Francisco, CA | CGC-10-275668 | Aiken Welch |
| 08/16/2012 | SF609, | San Francisco, CA | | Aiken Welch |
| 08/21/2012 | Barragan, Raymond Robert | San Francisco, CA | CGC-10-275713 | Aiken Welch |
| 08/21/2012 | SF608, | San Francisco, CA | | Aiken Welch |
| 08/23/2012 | Monaco, Vincent R. | Los Angeles, CA | BC473091/Coordinated: JCCP4674 | |
| 09/12/2012 | Sanders, Gerald L. | San Francisco, CA | CGC-10-275658 | Aiken Welch |
| 09/12/2012 | Villaverde, Michael Salvador | San Francisco, CA | CGC-10-275729 | HG Litigation |
| 09/12/2012 | SF610, | San Francisco, CA | | HG Litigation |
| 09/12/2012 | Gerecke, David Mark | San Francisco, CA | CGC-09-275237 | HG Litigation |
| 09/18/2012 | SF611, | San Francisco, CA | | Aiken Welch |
| 09/18/2012 | Wilson, David Salisbury | San Francisco, CA | CGC-10-275622 | Aiken Welch |
| 09/18/2012 | Woolley, Vicky Lynn | San Francisco, CA | CGC-10-275660 | Aiken Welch |
| 09/19/2012 | SF612, | San Francisco, CA | | Aiken Welch |
| 09/19/2012 | Duty, Dolores K. | San Francisco, CA | CGC-08-274845 | Aiken Welch |
| 09/19/2012 | Ferguson, Marlene | San Francisco, CA | CGC-09-275394 | Aiken Welch |
| 09/24/2012 | James Hellam | Alameda, CA | | Kazan |
| 09/27/2012 | Santiago, Dana Sterling | Alameda, CA | RG10507692 | Aiken Welch |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|------|-------------|--------------|--------------|-------------------------------|
| 10/04/2012 | Ellingsen, Kenneth | San Francisco, CA | CGC-09-275319 | HG Litigation |
| 10/04/2012 | Kirkham, Richard A. | San Francisco, CA | CGC-09-275387 | HG Litigation |
| 10/05/2012 | Santillan, John | San Francisco, CA | CGC-10-275482 | Aiken Welch |
| 10/05/2012 | SF613, | San Francisco, CA | | Aiken Welch |
| 10/19/2012 | SF614, | San Francisco, CA | | Aiken Welch |
| 10/19/2012 | Gossett, John Oliver | San Francisco, CA | CGC-10-275714 | Aiken Welch |
| 10/19/2012 | SF616, | San Francisco, CA | | Aiken Welch |
| 10/19/2012 | Horton, John A. Jr. | San Francisco, CA | CGC-11-275768 | Aiken Welch |
| 10/29/2012 | O'Balle, Donna Ann | San Francisco, CA | CGC-10-275693 | Aiken Welch |
| 10/29/2012 | SF614, | San Francisco, CA | | Aiken Welch |
| 10/29/2012 | O'Balle, Donna Ann | San Francisco, CA | CGC-10-275693 | Aiken Welch |
| 10/29/2012 | SF614, | San Francisco, CA | | Aiken Welch |
| 10/30/2012 | James Hellam | Alameda, CA | | Kazan |
| 11/1/2012 | James Scarcella | Los Angeles, CA | | Keller Fishback |
| 11/01/2012 | Amey, Monroe | San Francisco, CA | CGC-10-275535 | Aiken Welch |
| 11/01/2012 | Gaytan, Carlos G. Sr. | San Francisco, CA | CGC-10-275580 | Aiken Welch |
| 11/01/2012 | Shaiffer, Kenton P. | San Francisco, CA | CGC-11-275800 | Aiken Welch |
| 11/01/2012 | SF615, | San Francisco, CA | | Aiken Welch |
| 11/12/2012 | Mortensen, Leonila Loreto | San Francisco, CA | CGC-11-275795 | Aiken Welch |
| 11/12/2012 | SF617, | San Francisco, CA | | Aiken Welch |
| 11/12/2012 | Hilt, Geraldine | San Francisco, CA | CGC-10-275703 | Aiken Welch |
| 11/12/2012 | SF617, | San Francisco, CA | | Aiken Welch |
| 11/12/2012 | Hilt, Geraldine | San Francisco, CA | CGC-10-275703 | Aiken Welch |
| 11/13/2012 | Mary Kelly | | | Keller Fishback |
| 11/13/2012 | Dennis Garrett | | | Keller Fishback |
| 11/13/2012 | SF616, | San Francisco, CA | | Aiken Welch |
| 11/13/2012 | Stephens, Delmar Maurice | San Francisco, CA | CGC-10-275705 | Aiken Welch |
| 11/13/2012 | SF616, | San Francisco, CA | | Aiken Welch |
| 11/13/2012 | Stephens, Delmar Maurice | San Francisco, CA | CGC-10-275705 | Aiken Welch |
| 11/13/2012 | SF617, | San Francisco, CA | | Aiken Welch |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 11/13/2012 | McClain, Gloria | San Francisco, CA | CGC-10-275596 | Aiken Welch |
| 11/13/2012 | McClain, Gloria | San Francisco, CA | CGC-10-275596 | Aiken Welch |
| 11/13/2012 | SF617, | San Francisco, CA | | Aiken Welch |
| 11/13/2012 | McClain, Gloria | San Francisco, CA | CGC-10-275596 | Aiken Welch |
| 11/13/2012 | SF617, | San Francisco, CA | | Aiken Welch |
| 11/20/2012 | Henderson, Roger Ray | San Francisco, CA | CGC-10-275598 | Aiken Welch |
| 11/20/2012 | SF618, | San Francisco, CA | | Aiken Welch |
| 11/20/2012 | Hargrove, Delores Irene | San Francisco, CA | CGC-10-275664 | Aiken Welch |
| 11/20/2012 | SF619, | San Francisco, CA | | Aiken Welch |
| 11/21/2012 | Alfred PetitClair | Middlesex County, NJ | | Bergenfield |
| 12/05/2012 | Vasser, Charles Edward | King, WA | 11-2-25933-1 SEA | HG Litigation Services |
| 12/13/2012 | Lyman, Samantha | Eastern District of Pennsylvania | 2:09-cv-62999-ER | Aiken Welch |
| 12/18/2012 | Luros, Richard Marc M.D. | Alameda, CA | RG 11600370 | Aiken Welch |
| 12/18/2012 | Jones, Earl Stanley | King, WA | 11-2-29859-1 SEA | MOBURG AND ASSOCIATES |
| 01/09/2013 | Aday, James W. | Los Angeles, CA | 30-2010-00350155/ | Aiken Welch |
| 01/09/2013 | Hilt, Geraldine | Eastern District of Pennsylvania | 2:11-cv-66273-ER | Centext Legal Services |
| 01/22/2013 | Colburn, Robert Clifford | Shasta, CA | 168508 | Aiken Welch |
| 01/28/2013 | Black, Arnold D. | San Francisco, CA | CGC-09-275369 | Aiken Welch |
| 01/28/2013 | Pratt, Paul H. | San Francisco, CA | CGC-09-275243 | Aiken Welch |
| 01/28/2013 | SF620, | San Francisco, CA | | Aiken Welch |
| 02/05/2013 | Peterson, Charles F. | San Francisco, CA | CGC-09-275313 | Aiken Welch |
| 02/05/2013 | SF620, | San Francisco, CA | | Aiken Welch |
| 02/08/2013 | Amodt, Susan Carol | Los Angeles, CA | 30-2010 00341131/( | Veritext Corporate Services |
| 02/11/2013 | SF621, | San Francisco, CA | | Aiken Welch |
| 02/11/2013 | Shortall, Edward William | San Francisco, CA | CGC-09-275222 | Aiken Welch |
| 02/11/2013 | Lucas, Dorothy | San Francisco, CA | CGC-09-275380 | Aiken Welch |
| 02/13/2013 | Tinoco, Elvira | San Francisco, CA | CGC-11-275882 | Atkinson & Baker |
| 02/13/2013 | Casey, Patricia A. | San Francisco, CA | CGC-11-275879 | Aiken Welch |
| 02/13/2013 | Wall, Bruce Allen | San Francisco, CA | CGC-11-275823 | Aiken Welch |
| 02/13/2013 | Griffin, Darrell Ray | San Francisco, CA | CGC-10-275552 | Aiken Welch |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 02/19/2013 | Pearson, Janice Denise | San Francisco, CA | CGC-08-274590 | Aiken Welch |
| 02/19/2013 | SF622, | San Francisco, CA | | Aiken Welch |
| 02/19/2013 | Trost, Louis Dwain | San Francisco, CA | CGC-10-275679 | Aiken Welch |
| 02/19/2013 | Delfino, Alfred C. | San Francisco, CA | CGC-11-275811 | Aiken Welch |
| 02/19/2013 | Gregorio, George William | Shasta, CA | 168509 | Aiken Welch |
| 02/20/2013 | Skinner, John Robert | San Francisco, CA | CGC-09-275096 | Aiken Welch |
| 02/21/2013 | Musgrave, Richard Allen | San Francisco, CA | CGC-09-275264 | Veritext |
| 02/25/2013 | Musgrave, Richard Allen | San Francisco, CA | CGC-09-275264 | Aiken Welch |
| 02/25/2013 | Goring, Henry George | San Francisco, CA | CGC-10-275484 | Aiken Welch |
| 02/25/2013 | Gomez, Victor M. | San Francisco, CA | CGC-10-275670 | Aiken Welch |
| 02/28/2013 | Marlar, Jack H. | Los Angeles, CA | 30-2009 00308106/( | Veritext |
| 03/01/2013 | Wilkins, Randall Steven | San Francisco, CA | CGC-11-275746 | Aiken Welch |
| 03/01/2013 | Cross, Archie | San Francisco, CA | CGC-11-275754 | Veritext Legal Solutions |
| 03/27/2013 | Kelly, Barry Lee | Eastern District of Pennsylvania | 2:11-cv-67269-ER | Centext Legal Services |
| 03/27/2013 | Parrish, Jeanette M. | San Francisco, CA | CGC-09-275150 | Aiken Welch |
| 03/27/2013 | Dawley, Richard Carroll | San Francisco, CA | CGC-11-275866 | Aiken Welch |
| 03/28/2013 | Shiffer, James David Sr. | San Francisco, CA | CGC-12-275967 | Aiken Welch |
| 04/02/2013 | Salisbury, Jerry Arthur | Eastern District of Pennsylvania | 2:12-cv-60168-ER | Centext Legal Services |
| 04/02/2013 | Coppock, Paul Douglas (D) | Alameda, CA | RG12646383 | Aiken Welch |
| 04/11/2013 | Hilt, Geraldine | San Francisco, CA | CGC-10-275703 | Aiken Welch |
| 04/11/2013 | Youngbluth, William | Los Angeles, CA | BC429846/Coordina | Aiken Welch |
| 04/11/2013 | Adamson, Shirley J. | San Francisco, CA | CGC-11-275763 | Aiken Welch |
| 04/11/2013 | Tarjani, Paula Jeanette | San Francisco, CA | CGC-11-275775 | Aiken Welch |
| 04/12/2013 | Medley, Eugenia | San Francisco, CA | CGC-11-275759 | Aiken Welch |
| 04/12/2013 | Patrick, Margaret | San Francisco, CA | CGC-11-275750 | Aiken Welch |
| 05/29/2013 | Wilson, Ronald James | San Francisco, CA | CGC-10-275678 | Aiken Welch |
| 05/29/2013 | Moore, Vickie Jeane | Los Angeles, CA | 30-2010-00383490/ | Aiken Welch |
| 05/29/2013 | Novotney, Clayton | San Francisco, CA | CGC-10-275711 | Aiken Welch |
| 05/29/2013 | Ocacio, Joseph | San Francisco, CA | CGC-10-275556 | Aiken Welch |
| 06/10/2013 | Caylor, Jacqueline Marie | San Francisco, CA | CGC-11-275865 | Aiken Welch |
| 06/12/2013 | Lujan, Richard | San Francisco, CA | CGC-10-275496 | Aiken Welch |

**Trial Expert**
**Richard Cohen**
**4/2009 Thru 6/2013**

| Date | Matter Name | Jurisdiction | Cause Number | Plaintiff Firm/Court Reporter |
|---|---|---|---|---|
| 06/12/2013 | Thomas, William Lee | San Francisco, CA | CGC-11-275890 | Aiken Welch |
| 06/12/2013 | Perniz, John L. | San Francisco, CA | CGC-12-275988 | Aiken Welch |